

| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219 | 47 BRAND LLC | C/O BARR CREDIT SERVICES | 5151 E BROADWAY BLVD | STE 800 | | TUCSON | AZ | 85711 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/17/2019 | Unsecured | $126,631.51 | | $126631.51 | | | |
| 596 | A CROWDED COOP LLC | ATTN: RECEIVER | 2108 NW 199TH ST | | | SHORELINE | WA | 98177 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/30/2020 | Unsecured | $114,340.00 | | $114340.00 | | | |
| 395 | A CROWDED COOP LLC | ATTN: MARY F OLSON | 17625 BUTLER RD | | | SNOHOMISH | WA | 98290-6327 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/26/2019 | Unsecured | Unliquidated | NO AMOUNT LISTED | | | | |
| 619 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 19 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 75 | ACCO BRANDS USA, LLC. | ATTN: SEAN WALKER & ROXANNE GRAY | 4 CORPORATE DRIVE. | | | LAKE ZURICH | IL | 60047 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/27/2019 | Unsecured | $84,175.57 | | $84175.57 | | | |
| 317 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/4/2019 | Unsecured | $140.00 | | $140.00 | | | |
| 295 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/17/2019 | Unsecured | $88.33 | | $88.33 | | | |
| 157 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/6/2019 | Unsecured | $146.12 | | $146.12 | | | |
| 509 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/7/2020 | Unsecured | $36.36 | | $36.36 | | | |
| 117 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/1/2019 | Unsecured | $371.40 | | $371.40 | | | |
| 83 | ALANIC INTERNATIONAL CORPORATION, A CALIFORNIA CORPORATION | LAW OFFICE OF ORI S. BLUMENFELD | ATTN: ORI BLUMENFELD | 405 N. PALM DR., #203 | | BEVERLY HILLS | CA | 90210 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/26/2019 | Unsecured | $285,000.00 | | $285000.00 | | | |
| 406 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/14/2020 | Unsecured | $144.43 | | $144.43 | | | |
| 458 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/29/2020 | Unsecured | $173.50 | | $173.50 | | | |
| 496 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 7/14/2020 | Unsecured | $90.00 | | $90.00 | | | |
| 179 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/10/2019 | Unsecured | $95.82 | | $95.82 | | | |
| 356 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/29/2019 | Unsecured | $68.99 | | $68.99 | | | |
| 57 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $43.47 | | $43.47 | | | |
| 56 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $43.47 | | $43.47 | | | |
| 158 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/6/2019 | Unsecured | $36.00 | | $36.00 | | | |
| 316 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/4/2019 | Unsecured | $64.54 | | $64.54 | | | |
| 437 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/11/2020 | Unsecured | $161.08 | | $161.08 | | | |
| 342 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/20/2019 | Unsecured | $148.71 | | $148.71 | | | |
| 8 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | C/O BECKET AND LEE LLP | PO BOX 3001 | | | MALVERN | PA | 19355-0701 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/21/2019 | Unsecured | WITHDRAWN | | | | | |
| 206 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/17/2019 | Unsecured | $49.42 | | $49.42 | | | |
| 494 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 7/10/2020 | Unsecured | $143.91 | | $143.91 | | | |
| 298 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/19/2019 | Unsecured | $155.77 | | $155.77 | | | |
| 3 | REDACTED | | | | | | | | | Old LC Holdings, Inc. (f/k/a Loot Crate Holdings, Inc.) | 19-11792 | 8/29/2019 | Unsecured | $160.00 | | $160.00 | | | |
| 644 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/17/2021 | Unsecured | $1,000.00 | | $1000.00 | | | |
| 59 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2019 | Unsecured | $86.33 | | $86.33 | | | |
| 324 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/7/2019 | Unsecured | $19.00 | | $19.00 | | | |
| 271 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/8/2019 | Unsecured | $409.00 | | $409.00 | | | |
| 312 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/31/2019 | Unsecured | $93.93 | | $93.93 | | | |
| 477 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/12/2020 | Unsecured | $640.00 | | $640.00 | | | |
| 412 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/22/2020 | Unsecured | $387.00 | | $387.00 | | | |
| 321 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/6/2019 | Unsecured | $239.94 | | $239.94 | | | |
| 322 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/6/2019 | Unsecured | Unliquidated | 17.99 EUROS | | | | |
| 261 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/5/2019 | Unsecured | $37.50 | | $37.50 | | | |
| 135 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/2/2019 | Unsecured | $192.50 | | $192.50 | | | |
| 7 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 11/11/2019 | Priority | $278.58 | | | | $278.58 | |
| 479 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/14/2020 | Unsecured | $46.00 | | $46.00 | | | |
| 4 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 11/2/2019 | Unsecured | $32.68 | | $32.68 | | | |
| 651 | ARIZONA DEPARTMENT OF REVENUE | ATTN: ATTORNEY GENERAL TAX | BANKRUPTCY & COLLECTION SECTION | 2005 NORTH CENTRAL AVENUE | SUITE 100 | PHOENIX | AZ | 85004-2926 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/26/2021 | Priority | $1,261.24 | | | | $1261.24 | |
| 647 | ARIZONA DEPARTMENT OF REVENUE | ATTN: ATTORNEY GENERAL TAX | BANKRUPTCY & COLLECTION SECTION | 2005 NORTH CENTRAL AVENUE | SUITE 100 | PHOENIX | AZ | 85004-2926 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/1/2021 | Priority | AMENDED | | | | | |


| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 640 | ARIZONA DEPARTMENT OF REVENUE | ATTN: ATTORNEY GENERAL TAX | BANKRUPTCY & COLLECTION SECTION | 2005 NORTH CENTRAL AVENUE | SUITE 100 | PHOENIX | AZ | 85004-2926 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/22/2021 | Priority | AMENDED | | | | | |
| 520 | ARIZONA DEPARTMENT OF REVENUE | ATTN: ATTORNEY GENERAL TAX | BANKRUPTCY & COLLECTION SECTION | 2005 NORTH CENTRAL AVENUE | SUITE 100 | PHOENIX | AZ | 85004-2926 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/1/2020 | Priority | AMENDED | | | | | |
| 513 | ARIZONA DEPARTMENT OF REVENUE | ATTN: ATTORNEY GENERAL TAX | BANKRUPTCY & COLLECTION SECTION | 2005 NORTH CENTRAL AVENUE | SUITE 100 | PHOENIX | AZ | 85004-2926 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/28/2020 | Priority | AMENDED | | | | | |
| 508 | ARIZONA DEPARTMENT OF REVENUE | ATTN: ATTORNEY GENERAL TAX | BANKRUPTCY & COLLECTION SECTION | 2005 NORTH CENTRAL AVENUE | SUITE 100 | PHOENIX | AZ | 85004-2926 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2020 | Priority | AMENDED | | | | | |
| 501 | ARIZONA DEPARTMENT OF REVENUE | ATTN: ATTORNEY GENERAL TAX | BANKRUPTCY & COLLECTION SECTION | 2005 NORTH CENTRAL AVENUE | SUITE 100 | PHOENIX | AZ | 85004-2926 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/3/2020 | Priority | AMENDED | | | | | |
| 498 | ARIZONA DEPARTMENT OF REVENUE | ATTN: ATTORNEY GENERAL TAX | BANKRUPTCY & COLLECTION SECTION | 2005 NORTH CENTRAL AVENUE | SUITE 100 | PHOENIX | AZ | 85004-2926 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 7/20/2020 | Priority | AMENDED | | | | | |
| 469 | ARIZONA DEPARTMENT OF REVENUE | ATTN: ATTORNEY GENERAL TAX | BANKRUPTCY & COLLECTION SECTION | 2005 NORTH CENTRAL AVENUE | SUITE 100 | PHOENIX | AZ | 85004-2926 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/23/2020 | Priority | AMENDED | | | | | |
| 396 | ARIZONA DEPARTMENT OF REVENUE | ATTN: ATTORNEY GENERAL TAX | BANKRUPTCY & COLLECTION SECTION | 2005 NORTH CENTRAL AVENUE | SUITE 100 | PHOENIX | AZ | 85004-2926 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/6/2020 | Priority | AMENDED | | | | | |
| 306 | ARIZONA DEPARTMENT OF REVENUE | ATTN: ATTORNEY GENERAL TAX | BANKRUPTCY & COLLECTION SECTION | 2005 NORTH CENTRAL AVENUE | SUITE 100 | PHOENIX | AZ | 85004-2926 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/25/2019 | Unsecured, Priority | $40,655.42 | | $7822.88 | | $32832.54 | |
| 192 | ARLENE ALVAREZ | 6333 SAINT LOUIS AVENUE | | | | LONG BEACH | CA | 90805 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/11/2019 | Unsecured | $6,000.00 | | $6000.00 | | | |
| 390 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/26/2019 | Unsecured | $21.59 | | $21.59 | | | |
| 25 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/26/2019 | Unsecured | $250.00 | | $250.00 | | | |
| 453 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/17/2020 | Unsecured | $40.00 | | $40.00 | | | |
| 31 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $339.05 | | $339.05 | | | |
| 2 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 8/24/2019 | Unsecured | $339.05 | | $339.05 | | | |
| 1 | REDACTED | | | | | | | | | Old LCF, Inc. (f/k/a LC Funding, Inc.) | 19-11793 | 8/24/2019 | Unsecured | $339.05 | | $339.05 | | | |
| 1 | REDACTED | | | | | | | | | Old LC Holdings, Inc. (f/k/a Loot Crate Holdings, Inc.) | 19-11792 | 8/24/2019 | Unsecured | $339.05 | | $339.05 | | | |
| 305 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/24/2019 | Unsecured | $276.00 | | $276.00 | | | |
| 578 | AWESOME OS, INC. | ATTN: HELEN LEE | 8605 SANTA MONICA BLVD. #30540 | | | LOS ANGELES | CA | 90069 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/22/2020 | Unsecured | $219,170.00 | | $219170.00 | | | |
| 416 | AWESOME OS, INC. | ATTN: HELEN LEE | 8605 SANTA MONICA BLVD. #30540 | | | LOS ANGELES | CA | 90069 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/24/2020 | Unsecured | $215,720.00 | | $215720.00 | | | |
| 506 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/13/2020 | Unsecured | $73.48 | | $73.48 | | | |
| 470 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/26/2020 | Unsecured | $73.48 | | $73.48 | | | |
| 249 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/2/2019 | Unsecured | $54.36 | | $54.36 | | | |
| 248 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/2/2019 | Unsecured | $49.41 | | $49.41 | | | |
| 444 | BAY CITIES CONTAINER CORPORATION | C/O KEESAL, YOUNG & LOGAN | ATTN: NATALIE M. LAGUNAS | 400 OCEANGATE | SUITE 1400 | LONG BEACH | CA | 90802 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/2/2020 | Unsecured | $256,297.25 | | $256297.25 | | | |
| 515 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/6/2020 | Unsecured | $63.59 | | $63.59 | | | |
| 166 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/8/2019 | Unsecured | $150.00 | | $150.00 | | | |
| 138 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $162.24 | | $162.24 | | | |
| 472 | BETHESDA SOFTWORKS, LLC | C/O BAKER DONELSON, ET AL., PC | ATTN: DANIEL CARRIGAN | 901 K STREET NW | SUITE 900 | WASHINGTON | DC | 20001 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/4/2020 | Unsecured, Priority, Administrative | Unliquidated | THIS CLAIM MAY INCLUDE: (2) AMOUNTS ENTITLED TO ADMINISTRATIVE PRIORITY PURSUANT TO 11 U.S.C. §§503(B) AND 507 (A) (2); AND (3) AMOUNTS TO WHICH THE CLAIMANT MAY BE ENTITLED AS AN ADMINISTRATIVE CLAIM UNDER 11 U.S.C. §§503, 507 AND/OR 546, AS TO WHICH THE CLAIMANT RESERVES ALL RIGHTS. THIS CLAIM MAY OTHERWISE BE A GENERAL UNSECURED CLAIM. | $138465.32 | | | |
| 9 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 11/26/2019 | Unsecured | $250.00 | | $250.00 | | | |
| 354 | BLIZZARD ENTERTAINMENT, INC. | C/O GALEN & DAVIS, LLP | ATTN: JEFFREY M. GALEN | 2945 TOWNSGATE ROAD | SUITE 200 | WESTLAKE VILLAGE | CA | 91361 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/27/2019 | Unsecured | WITHDRAWN | | | | | |
| 291 | BLIZZARD ENTERTAINMENT, INC. | C/O GALEN & DAVIS, LLP | ATTN: JEFFREY M. GALEN | 2945 TOWNSGATE ROAD | SUITE 200 | WESTLAKE VILLAGE | CA | 91361 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/15/2019 | Unsecured | $85,000.00 | | $85000.00 | | | |
| 549 | BOMAN FORKLIFT | 2636 E. SOUTH ST. | | | | LONG BEACH | CA | 90805 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/14/2020 | Unsecured | $391.22 | | $391.22 | | | |
| 548 | BOMAN FORKLIFT | 2636 E. SOUTH ST. | | | | LONG BEACH | CA | 90805 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/14/2020 | Administrative | $391.22 | | | | | $391.22 |
| 81 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/27/2019 | Unsecured | $47.73 | | $47.73 | | | |
| 235 | BOPE LTD | 40 FIFTH AVENUE | | | | FRINTON-ON-SEA | ESSEX | CO13 9LG | UNITED KINGDOM | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/27/2019 | Unsecured | $18,857.55 | | $18857.55 | | | |
| 610 | BOSS FIGHT STUDIO, LLC | ATTN: CATRINA ARANA | 1050 WASHINTON ST | | | NORWOOD | MA | 02062 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/4/2021 | Unsecured | $5,100.00 | | $5100.00 | | | |


| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | BOWE INDUSTRIES INC. | C/O KIRSCHENBAUM & KIRSCHENBAUM, P.C. | ATTN: KENNETH KIRSCHENBAUM AND STEVEN SHEINWALD | 200 GARDEN CITY PLAZA | SUITE 315 | GARDEN CITY | NY | 11530 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/19/2019 | Unsecured | $55,787.00 | | $55787.00 | | | |
| 169 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/9/2019 | Unsecured | $193.14 | | $193.14 | | | |
| 150 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/5/2019 | Unsecured | $145.00 | | $145.00 | | | |
| 337 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/15/2019 | Unsecured | $89.02 | | $89.02 | | | |
| 620 | BREAKWATER CREDIT OPPORTUNITIES FUND, L.P. | C/O MORGAN LEWIS & BOCKIUS LLP | ATTN: SHANNON B. WOLF | ONE STATE STREET | | HARTFORD | CT | 06103-3178 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 18 | BREAKWATER CREDIT OPPORTUNITIES FUND, L.P. | C/O MORGAN LEWIS & BOCKIUS LLP | ATTN: SHANNON B. WOLF | ONE STATE STREET | | HARTFORD | CT | 06103-3178 | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 524 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/2/2020 | Unsecured | $49.11 | | $49.11 | | | |
| 452 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/15/2020 | Unsecured | $50.00 | | $50.00 | | | |
| 194 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/12/2019 | Unsecured | $146.87 | | $146.87 | | | |
| 283 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/14/2019 | Unsecured | $97.88 | | $97.88 | | | |
| 125 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $160.09 | | $160.09 | | | |
| 320 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/6/2019 | Unsecured | $100.00 | | $100.00 | | | |
| 304 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/24/2019 | Unsecured | $203.96 | | $203.96 | | | |
| 197 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/12/2019 | Unsecured | $23.90 | | $23.90 | | | |
| 98 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/29/2019 | Unsecured | $48.47 | | $48.47 | | | |
| 126 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $68.38 | | $68.38 | | | |
| 103 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $163.17 | | $163.17 | | | |
| 69 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $105.00 | | $105.00 | | | |
| 465 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/12/2020 | Unsecured | $150.00 | | $150.00 | | | |
| 256 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/3/2019 | Unsecured | $203.96 | | $203.96 | | | |
| 448 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/6/2020 | Unsecured | $174.90 | | $174.90 | | | |
| 6 | BUCHALTER NEMER - PC | ATTN: PAMELA KOHLMAN WEBSTER | 1000 WILSHIRE BOULEVARD | STE. 1500 | | LOS ANGELES | CA | 90017 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/19/2019 | Unsecured | $47,421.15 | | $47421.15 | | | |
| 5 | BUCHALTER NEMER - PC | ATTN: PAMELA KOHLMAN WEBSTER | 1000 WILSHIRE BOULEVARD | STE. 1500 | | LOS ANGELES | CA | 90017 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/19/2019 | Unsecured | $47,421.15 | | $47421.15 | | | |
| 156 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/6/2019 | Unsecured | Unliquidated | WITHDRAWN | | | | |
| 358 | C.H. ROBINSON WORLDWIDE, INC. | ATTN: WILLIAM A. GLAD | 14701 CHARLSON ROAD | | | EDEN PRAIRIE | MN | 55347 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/25/2019 | Unsecured | $50,523.42 | | $50523.42 | | | |
| 132 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/30/2019 | Unsecured | $33.95 | | $33.95 | | | |
| 237 | CADENZA, INC. D/B/A BEEROLL | ATTN: BRIAN DUTT | 175 VARICK ST | 6TH FLOOR | | NEW YORK | NY | 10014 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/28/2019 | Unsecured | $12,000.00 | | $12000.00 | | | |
| 338 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/16/2019 | Unsecured | $85.78 | | $85.78 | | | |
| 461 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/5/2020 | Unsecured | $50.00 | | $50.00 | | | |
| 583 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0055 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/28/2020 | Unsecured, Priority | $1,188,211.76 | | $109010.98 | | $1079200.78 | |
| 267 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0055 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/7/2019 | Unsecured, Priority | AMENDED | | | | | |
| 302 | CALIFORNIA FRANCHISE TAX BOARD | ATTN: BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/21/2019 | Priority | $840.73 | | | | $840.73 | |
| 113 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/31/2019 | Unsecured | $364.74 | | $364.74 | | | |
| 102 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/30/2019 | Unsecured | $119.97 | | $119.97 | | | |
| 218 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/19/2019 | Unsecured | $82.59 | | $82.59 | | | |
| 446 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/5/2020 | Unsecured | $162.00 | | $162.00 | | | |
| 387 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/17/2019 | Unsecured | $112.47 | | $112.47 | | | |
| 211 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/17/2019 | Unsecured | $64.00 | | $64.00 | | | |
| 216 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/19/2019 | Unsecured | $175.00 | | $175.00 | | | |
| 569 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/21/2020 | Administrative | $72.98 | | | | | $72.98 |
| 568 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/21/2020 | Administrative | $72.98 | | | | | $72.98 |
| 315 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/3/2019 | Unsecured | $72.98 | | $72.98 | | | |
| 101 | CD PROJEKT S.A. | C/O COFACE NORTH AMERICA INSURANCE COMPANY | 650 COLLEGE ROAD EAST | SUITE 2005 | | PRINCETON | NJ | 08540 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/30/2019 | Unsecured | $19,453.95 | | $19453.95 | | | |
| 14 | CDW DIRECT, LLC | ATTN: VIDA KRUG | 200 N. MILWAUKEE | | | VERNON HILLS | IL | 60061 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/15/2019 | Unsecured | $45,436.06 | | $45436.06 | | | |
| 485 | CENTURY GROUP PROFESSIONALS, LLC | 222 N PACIFIC COAST HIGHWAY | SUITE 2150 | | | EL SEGUNDO | CA | 90245 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/28/2020 | Unsecured | $2,814.64 | | $2814.64 | | | |


| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/29/2019 | Unsecured | $207.00 | | $207.00 | | | |
| 129 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $111.28 | | $111.28 | | | |
| 86 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/28/2019 | Unsecured | $25.00 | | $25.00 | | | |
| 99 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/29/2019 | Unsecured | $218.75 | | $218.75 | | | |
| 297 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/19/2019 | Unsecured | $564.00 | | $564.00 | | | |
| 370 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/6/2019 | Unsecured | $301.00 | | $301.00 | | | |
| 119 | CHRISTIAN MARCELLO GAMBARDELLA | STARGARDER STR, 63 | | | | BERLIN | | 10437 | GERMANY | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/2/2019 | Unsecured | $200.00 | | $200.00 | | | |
| 525 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/2/2020 | Unsecured | $44.23 | | $44.23 | | | |
| 78 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/27/2019 | Unsecured | $44.23 | | $44.23 | | | |
| 272 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/8/2019 | Unsecured | $96.00 | | $96.00 | | | |
| 46 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $1,000.00 | | $1000.00 | | | |
| 241 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/30/2019 | Unsecured | $74.98 | | $74.98 | | | |
| 64 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2019 | Unsecured | $290.00 | | $290.00 | | | |
| 51 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $130.07 | | $130.07 | | | |
| 11 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 12/12/2019 | Unsecured | $60.59 | | $60.59 | | | |
| 82 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $97.38 | | $97.38 | | | |
| 115 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/1/2019 | Unsecured | $6.35 | | $6.35 | | | |
| 26 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2019 | Unsecured | $200.00 | | $200.00 | | | |
| 408 | CNA COMMERCIAL INSURANCE | 500 COLONIAL CENTER PARKWAY | | | | LAKE MARY | FL | 32746 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/13/2020 | Unsecured | $303,054.60 | | $303054.60 | | | |
| 11 | CNN NEWS SOURCE | ATTN: DAVID M. GREICO | ZABO ASSOCIATES, INC. | 3355 LENOX ROAD | SUITE 945 | ATLANTA | GA | 30326 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/21/2019 | Unsecured | $35,948.98 | | $35948.98 | | | |
| 259 | COKEM INTERNATIONAL LTD. | 3880 FOURTH AVENUE EAST | | | | SHAKOPEE | MN | 55379 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/4/2019 | Unsecured | $9,700.00 | | $9700.00 | | | |
| 556 | COMMONWEALTH OF KENTUCKY DEPARTMENT OF REVENUE | C/O LEGAL SUPPORT BRANCH | PO BOX 5222 | | | FRANKFORT | KY | 40602 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/16/2020 | Administrative | $60,911.87 | | | | | $60911.87 |
| 587 | COMPTROLLER OF MARYLAND | 301 W. PRESTON STREET | ROOM 409 | | | BALTIMORE | MD | 21201 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/28/2020 | Administrative | $76,280.00 | | | | | $76280.00 |
| 413 | COMPTROLLER OF MARYLAND | 301 W. PRESTON STREET | ROOM 409 | | | BALTIMORE | MD | 21201 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/22/2020 | Unsecured, Priority | $8,158.00 | | $162.00 | | $7996.00 | |
| 207 | CONCUR TECHNOLOGIES, INC. | 601 108TH AVENUE NE | SUITE 1000 | | | BELLEVUE | WA | 98004 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/17/2019 | Unsecured | $8,821.08 | | $8821.08 | | | |
| 273 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/8/2019 | Unsecured | $68.41 | | $68.41 | | | |
| 36 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $319.75 | | $319.75 | | | |
| 333 | COOLEY LLP | ATTN: J. MICHAEL KELLY | 101 CALIFORNIA ST | 5TH FL | | SAN FRANCISCO | CA | 94111 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/3/2019 | Unsecured | $303,865.58 | | $303865.58 | | | |
| 466 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/12/2020 | Unsecured | $250.00 | | $250.00 | | | |
| 15 | COYOTE LOGISTICS | ATTN: ERIC KAYANEK | 1110 MARKET ST. | | | CHATTANOOGA | TN | 37402 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/20/2019 | Unsecured | $2,765.00 | | $2765.00 | | | |
| 225 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/24/2019 | Unsecured | $203.96 | | $203.96 | | | |
| 559 | CREATA (USA) INC. | 1801 SOUTH MEYERS ROAD | STE. 400 | | | OAKBROOK TERRACE | IL | 60181 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/18/2020 | Unsecured | $31,000.00 | | $31000.00 | | | |
| 139 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $100.00 | | $100.00 | | | |
| 400 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/9/2020 | Unsecured | $47.08 | | $47.08 | | | |
| 74 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/27/2019 | Unsecured | $315.17 | | $315.17 | | | |
| 488 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 6/21/2020 | Unsecured | $145.77 | | $145.77 | | | |
| 240 | DAN WILSON | C/O LAW OFFICE OF DANIELA ROMERO, APLC | ATTN: DANIELA P. ROMERO | 1015 N LAKE AVE | STE 212 | PASADENA | CA | 91104 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/30/2019 | Unsecured, Priority | $44,192.40 | | $21000.00 | | $23192.40 | |
| 5 | DAN WILSON | C/O LAW OFFICE OF DANIELA ROMERO, APLC | ATTN: DANIELA P. ROMERO | 1015 N LAKE AVE | STE 212 | PASADENA | CA | 91104 | | Old LC Holdings, Inc. (f/k/a Loot Crate Holdings, Inc.) | 19-11792 | 9/30/2019 | Unsecured, Priority | $44,192.40 | | $21000.00 | | $23192.40 | |
| 3 | DAN WILSON | C/O LAW OFFICE OF DANIELA ROMERO, APLC | ATTN: DANIELA P. ROMERO | 1015 N LAKE AVE | STE 212 | PASADENA | CA | 91104 | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 9/30/2019 | Unsecured, Priority | $44,192.40 | | $21000.00 | | $23192.40 | |
| 3 | DAN WILSON | C/O LAW OFFICE OF DANIELA ROMERO, APLC | ATTN: DANIELA P. ROMERO | 1015 N LAKE AVE | STE 212 | PASADENA | CA | 91104 | | Old LC, Inc. (f/k/a LC Funding, Inc.) | 19-11793 | 9/30/2019 | Unsecured, Priority | $44,192.40 | | $21000.00 | | $23192.40 | |
| 13 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 12/16/2020 | Unsecured | Unliquidated | UNLIQUIDATED | | | | |
| 526 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/22/2020 | Unsecured | $85.50 | | $85.50 | | | |
| 195 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/11/2019 | Unsecured | AMENDED | | | | | |
| 288 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/14/2019 | Unsecured | $93.06 | | $93.06 | | | |
| 222 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/19/2019 | Unsecured | $34.09 | | $34.09 | | | |
| 108 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/31/2019 | Unsecured | $53.12 | | $53.12 | | | |


| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/30/2019 | Unsecured | $21.36 | | $21.36 | | | |
| 196 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/12/2019 | Unsecured | $162.00 | | $162.00 | | | |
| 621 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 20 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 22 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $89.32 | | $89.32 | | | |
| 497 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 7/17/2020 | Unsecured | $373.92 | | $373.92 | | | |
| 401 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/10/2020 | Unsecured | $400.00 | | $400.00 | | | |
| 379 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/10/2019 | Priority | $238.00 | | | | $238.00 | |
| 107 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Priority | $22.15 | | $22.15 | | | |
| 381 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/11/2019 | Unsecured | $144.32 | | $144.32 | | | |
| 70 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/26/2019 | Unsecured | $31.79 | | $31.79 | | | |
| 527 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/2/2020 | Unsecured | $229.00 | | $229.00 | | | |
| 254 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/2/2019 | Unsecured | $185.70 | | $185.70 | | | |
| 629 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Unsecured | $88,826.90 | | $88826.90 | | | |
| 628 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Priority | $88,826.90 | | | | $88826.90 | |
| 378 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/10/2019 | Unsecured | $64.35 | | $64.35 | | | |
| 534 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/7/2020 | Administrative | $150.00 | | | | | $150.00 |
| 533 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/7/2020 | Unsecured | $150.00 | | $150.00 | | | |
| 123 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/2/2019 | Unsecured | $170.00 | | $170.00 | | | |
| 637 | DEPARTMENT OF LABOR, EMPLOYEE BENEFITS SECURITY ADMINISTRATION | US DEPARTMENT OF LABOR -EBSA | 200 CONSTITUTON AVENUE, N.W. | RM: N 5668 | | WASHINGTON | DC | 20210 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/12/2021 | Unsecured | $3,000.00 | | $3000.00 | | | |
| 636 | DEPARTMENT OF LABOR, EMPLOYEE BENEFITS SECURITY ADMINISTRATION | US DEPARTMENT OF LABOR -EBSA | 200 CONSTITUTON AVENUE, N.W. | RM: N 5668 | | WASHINGTON | DC | 20210 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/12/2021 | Unsecured | $3,300.00 | | $3300.00 | | | |
| 589 | DEPARTMENT OF TAXATION STATE OF HAWAII | ATTN: BANKRUPTCY UNIT | PO BOX 259 | | | HONOLULU | HI | 96809-0259 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/28/2020 | Administrative | $23.19 | | | | | $23.19 |
| 588 | DEPARTMENT OF TAXATION STATE OF HAWAII | ATTN: BANKRUPTCY UNIT | PO BOX 259 | | | HONOLULU | HI | 96809-0259 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/28/2020 | Unsecured, Priority | $19,679.58 | | $3199.92 | | $16479.66 | |
| 349 | DEPARTMENT OF TAXATION STATE OF HAWAII | ATTN: BANKRUPTCY UNIT | PO BOX 259 | | | HONOLULU | HI | 96809-0259 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/26/2019 | Unsecured, Priority | AMENDED | | | | | |
| 202 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | PO-BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/16/2019 | Unsecured, Priority | $175,638.99 | | $10067.62 | | $165571.37 | |
| 39 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $200.00 | | $200.00 | | | |
| 231 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/26/2019 | Unsecured | $76.95 | | $76.95 | | | |
| 645 | DISCOVERY INC | C/O DISCOVERY.COM | 9271 SHERRILL BLVD | | | KNOXVILLE | TN | 37932 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/18/2021 | Unsecured | $8,000.00 | | $8000.00 | | | |
| 353 | DISCOVERY, INC | ATTN: JAMES KIEHM | 9721 SHERILL BLVD | | | KNOXVILLE | TN | 37932 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/26/2019 | Unsecured | $8,000.00 | | $8000.00 | | | |
| 463 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/8/2020 | Unsecured | $253.46 | | $253.46 | | | |
| 118 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/1/2019 | Unsecured | $1,500.00 | | $1500.00 | | | |
| 42 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $325.00 | | $325.00 | | | |
| 369 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/3/2019 | Unsecured | $129.00 | | $129.00 | | | |
| 560 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/19/2020 | Unsecured | $216.20 | | $216.20 | | | |
| 376 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/9/2019 | Unsecured | $216.20 | | $216.20 | | | |
| 53 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $146.13 | | $146.13 | | | |
| 314 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/31/2019 | Unsecured | $32.65 | | $32.65 | | | |
| 481 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/22/2020 | Unsecured | Unliquidated | UNKNOWN | | | | |
| 332 | ELEPHANT GUN, LLC | ATTN: JOHN E. PAGE, ESQ. SHRAIBERG LANDAU PAGE PA | 2385 NW EXECUTIVE CENTER DR | #300 | | BOCA RATON | FL | 33431 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/13/2019 | Unsecured | $34,750.00 | | $34750.00 | | | |
| 35 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2019 | Unsecured | $26.23 | | $26.23 | | | |
| 116 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/1/2019 | Unsecured | $200.00 | | $200.00 | | | |
| 148 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/4/2019 | Unsecured | $160.09 | | $160.09 | | | |
| 122 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/2/2019 | Unsecured | $149.97 | | $149.97 | | | |
| 60 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/26/2019 | Unsecured | $159.34 | | $159.34 | | | |
| 374 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/7/2019 | Unsecured | $224.36 | | $224.36 | | | |
| 252 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/2/2019 | Unsecured | $25.00 | | $25.00 | | | |


| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 383 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/12/2019 | Unsecured | $58.00 | | $58.00 | | | |
| 246 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/1/2019 | Unsecured | $6.54 | | $6.54 | | | |
| 625 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 23 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 168 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/9/2019 | Unsecured | $30.00 | | $30.00 | | | |
| 41 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $378.95 | | $378.95 | | | |
| 136 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/2/2019 | Unsecured | $53.13 | | $53.13 | | | |
| 373 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/6/2019 | Unsecured | $317.92 | | $317.92 | | | |
| 454 | ETONIEN LLC | 222 N PACIFIC COAST HWY | SUITE 1507 | | | EL SEGUNDO | CA | 90245 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/17/2020 | Unsecured | $145,866.29 | | $145866.29 | | | |
| 104 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $360.04 | | $360.04 | | | |
| 540 | EULER HERMES AGENT FOR JAY FRANCO & SONS, INC. (415810) | C/O EULER HERMES, N.A. | 800 RED BROOK BLVD | | | OWINGS MILLS | MD | 21117 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/11/2020 | Unsecured | $47,241.00 | | $47241.00 | | | |
| 210 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/17/2019 | Unsecured | $7,644.38 | | $7644.38 | | | |
| 280 | FACEBOOK, INC. | C/O MCMAHON SEREPCA LLP | ATTN: DAVID M. SEREPCA | 2225 E. BAYSHORE RD | SUITE 200 | PALO ALTO | CA | 94303 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/10/2019 | Unsecured | $1,010,063.77 | | $1010063.77 | | | |
| 440 | FACTORY 1, LLC | ATTN: DAVID COHENSHAD | 2860 GATE THREE PLACE | | | CHULA VISTA | CA | 91914 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/24/2020 | Unsecured | $272,690.18 | | $272690.18 | | | |
| 639 | FAMETEK LLC | ATTN: EDDIE MADANI | PO BOX 252004 | | | LOS ANGELES | CA | 90025 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/13/2021 | Unsecured | $4,229.39 | | $4229.39 | | | |
| 247 | FEDEX | C/O FEDEX CORPORATE SERVICES INC. | 3965 AIRWAYS BLVD., MODULE G | 3RD FLOOR | | MEMPHIS | TN | 38116-5017 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/1/2019 | Unsecured | $371,704.29 | | $371704.29 | | | |
| 359 | FEDEX TRADE NETWORKS | C/O HR DEPARTMENT | ATTN: PAT WALSH | 170 COOPER AVE | STE 110 | TONAWANDA | NY | 14150 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/22/2019 | Unsecured | $70,433.77 | | $70433.77 | | | |
| 264 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/6/2019 | Unsecured | $59.98 | | $59.98 | | | |
| 339 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/18/2019 | Unsecured | $187.96 | | $187.96 | | | |
| 565 | FORWARD BROKERAGE, LLC | PO BOX 310 | | | | ALTOONA | PA | 16603 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/21/2020 | Unsecured | $21,630.00 | | $21630.00 | | | |
| 516 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/18/2020 | Unsecured | $313.73 | | $313.73 | | | |
| 352 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/26/2019 | Unsecured | $127.08 | | $127.08 | | | |
| 579 | FUNKO, LLC | C/O PERKINS COIE LLP | ATTN: JOHN KAPLAN | 1201 THIRD AVENUE | SUITE 4900 | SEATTLE | WA | 98101-3099 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/23/2020 | Unsecured | $2,000,000.00 | | $2000000.00 | | | |
| 263 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/5/2019 | Unsecured | $75.00 | | $75.00 | | | |
| 495 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 7/13/2020 | Unsecured | $263.16 | | $263.16 | | | |
| 142 | GAYLE GILMAN | C/O SNARLY GIRL MEDIAQ (FKA RIPPLE ENTERTAINMENT) | 914 24TH ST | | | SANTA MONICA | CA | 90403 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $6,500.00 | | $6500.00 | | | |
| 90 | GAYLE GILMAN | C/O SNARLY GIRL MEDIAQ (FKA RIPPLE ENTERTAINMENT) | 914 24TH ST | | | SANTA MONICA | CA | 90403 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/28/2019 | Unsecured | $6,500.00 | | $6500.00 | | | |
| 595 | GEOFFREY W ARENS | 50 WALKER ST #3A | | | | NEW YORK | NY | 10013 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/30/2020 | Unsecured | $472,977.09 | | $472977.09 | | | |
| 38 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $267.75 | | $267.75 | | | |
| 299 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/20/2019 | Unsecured | $50.00 | | $50.00 | | | |
| 613 | GLOBAL ONE ACCESSORIES, INC. | C/O NORTON ROSE FULLBRIGHT US LLP | ATTN: REBECCA J. WINTHROP | 555 SOUTH FLOWER STREET | 41ST FLOOR | LOS ANGELES | CA | 90071 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/4/2021 | Unsecured | $846,736.75 | | $846736.75 | | | |
| 562 | GOLD WING TOYS PRODUCTS LIMITED | UNIT G, G/F | HARBIEST IND BLD | 45-47 AU PUI WAN | FO TAN | SHATIN | NT | | HONG KONG | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/21/2020 | Administrative | $1,274,986.90 | | | | | $1274986.90 |
| 151 | GOLD WING TOYS PRODUCTS LIMITED | UNIT G, G/F | HARBIEST IND BLD | 45-47 AU PUI WAN | FO TAN | SHATIN | NT | | HONG KONG | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/5/2019 | Unsecured, Priority | $1,274,986.90 | | $974986.90 | | $300000.00 | |
| 616 | GOOGLE LLC | C/O WHITE AND WILLIAMS LLP | ATTN: AMY VULPIO | 1650 MARKET STREET | SUITE 1800 | PHILADELPHIA | PA | 19103-7395 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Administrative | $87,077.83 | | | | | $87077.83 |
| 345 | GOOGLE LLC | C/O WHITE AND WILLIAMS LLP | ATTN: AMY VULPIO | 1650 MARKET STREET | SUITE 1800 | PHILADELPHIA | PA | 19103-7395 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/22/2019 | Unsecured | $58,670.05 | | $58670.05 | | | |
| 66 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2019 | Priority | $685.34 | | | | $685.34 | |
| 450 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/11/2020 | Unsecured | $272.13 | | $272.13 | | | |
| 34 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $56.23 | | $56.23 | | | |
| 15 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 12/16/2020 | Unsecured | Unliquidated | UNLIQUIDATED | | | | |
| 255 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/2/2019 | Unsecured | $22.38 | | $22.38 | | | |
| 517 | GRINDR, LLC | C/O CRF SOLUTIONS | PO BOX 1389 | | | SIMI VALLEY | CA | 93062 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/24/2020 | Unsecured | $14,000.00 | | $14000.00 | | | |
| 577 | H3 SPORTGEAR LLC | 2875 WHIPTAIL LOOP EAST | | | | CARLSBAD | CA | 92010 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/22/2020 | Unsecured | $124,950.00 | | $124950.00 | | | |
| 449 | H3 SPORTGEAR LLC | 2875 WHIPTAIL LOOP EAST | | | | CARLSBAD | CA | 92010 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/9/2020 | Unsecured | AMENDED | | | | | |
| 287 | HACHETTE BOOK GROUP USA | 53 STATE STREET | 9TH FLOOR | | | BOSTON | MA | 02109 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/12/2019 | Unsecured | $186,094.56 | | $186094.56 | | | |
| 457 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/27/2020 | Unsecured | $22.00 | | $22.00 | | | |


**Claims Regsiter as of 04/16/2021**
Sorted Alphabetically

| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 555 | HANNAH RUNKLE | 4934 ANGELES CREST HWY | | | | LA CANADA FLINTRIDGE | CA | 91011 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/16/2020 | Administrative | $950.00 | | | | | $950.00 |
| 554 | HANNAH RUNKLE | 4934 ANGELES CREST HWY | | | | LA CANADA FLINTRIDGE | CA | 91011 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/16/2020 | Unsecured | $950.00 | | $950.00 | | | |
| 409 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/17/2020 | Unsecured | $1,495.09 | | $1495.09 | | | |
| 528 | HARMONY GOLD USA, INC | ATTN: CHRISTY DURAN, VP, BUSINESS & LEGAL AFFAIRS | 7655 SUNSET BLVD. | | | LOS ANGELES | CA | 90046 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/3/2020 | Unsecured | $12,172.92 | | $12172.92 | | | |
| 137 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/2/2019 | Unsecured | $266.64 | | $266.64 | | | |
| 209 | HARVEY DRAPER | 713 WEST ELBERON AVENUE | | | | SAN PEDRO | CA | 90731 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/17/2019 | Unsecured | $5,546.88 | | $5546.88 | | | |
| 133 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/30/2019 | Unsecured | $58.78 | | $58.78 | | | |
| 586 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/26/2020 | Administrative | $12.00 | | | | | $12.00 |
| 585 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/26/2020 | Unsecured | $12.00 | | $12.00 | | | |
| 327 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/8/2019 | Unsecured | $12.98 | | $12.98 | | | |
| 163 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/7/2019 | Unsecured | $175.00 | | $175.00 | | | |
| 189 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/12/2019 | Unsecured | Unliquidated | 160.00 (CANADIAN) | | | | |
| 124 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/2/2019 | Unsecured | $31.19 | | $31.19 | | | |
| 72 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $140.00 | | $140.00 | | | |
| 89 | HMML INC | C/O MARK IRACE | 592 RADCLIFFE AVENUE | | | LOS ANGELES | CA | 90272 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/28/2019 | Unsecured | $20,631.61 | | $20631.61 | | | |
| 188 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/11/2019 | Unsecured | $209.66 | | $209.66 | | | |
| 71 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $209.56 | | $209.56 | | | |
| 538 | HOLTZBRINCK PUBLISHERS LLC DBA MPS, A DIVISION OF MACMILLAN HOLDINGS LLC | C/O THE LAW OFFICES OF GARY A BEMIS | 3870 LA SIERRA AVE | STE 239 | | RIVERSIDE | CA | 92505 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/10/2020 | Unsecured | $20,250.00 | | $20250.00 | | | |
| 451 | HOLTZBRINCK PUBLISHERS LLC DBA MPS, A DIVISION OF MACMILLAN HOLDINGS LLC | C/O THE LAW OFFICES OF GARY A BEMIS | 3870 LA SIERRA AVE | STE 239 | | RIVERSIDE | CA | 92505 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/10/2020 | Unsecured | $20,250.00 | | $20250.00 | | | |
| 253 | HOLTZBRINCK PUBLISHERS LLC DBA MPS, A DIVISION OF MACMILLAN HOLDINGS LLC | C/O THE LAW OFFICES OF GARY A BEMIS | 3870 LA SIERRA AVE | STE 239 | | RIVERSIDE | CA | 92505 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/1/2019 | Unsecured | $20,250.00 | | $20250.00 | | | |
| 152 | HORIZON IMPORTS INC | 10 WEST 33RD ST STE 606 | | | | NEW YORK | NY | 10001 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/5/2019 | Unsecured | $25,000.00 | | $25000.00 | | | |
| 433 | HYPNOTIC HATS, LTD | ATTN: MIKE PASCAL | 20 W 37TH STREET | 5TH FLOOR | | NEW YORK | NY | 10018 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/10/2020 | Unsecured | $45,977.97 | | $45977.97 | | | |
| 430 | HYPNOTIC HATS, LTD | ATTN: MIKE PASCAL | 20 W 37TH STREET | 5TH FLOOR | | NEW YORK | NY | 10018 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/5/2020 | Unsecured | $45,977.97 | | $45977.97 | | | |
| 405 | IDEA AND DESIGN WORKS, LLC | ATTN: CHRISTOPHER B. WICK | 200 PUBLIC SQUARE | SUITE 2800 | | CLEVELAND | OH | 44114 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/14/2020 | Unsecured | $45,519.37 | | $45519.37 | | | |
| 582 | IDEA NUOVA, INC. | ATTN: JONATHON D. WARNER | WARNER & SCHEURMAN | 6 WEST 8TH STREET | 10TH FLOOR | NEW YORK | NY | 10011 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/28/2020 | Unsecured | $70,000.00 | | $70000.00 | | | |
| 386 | ILLINOIS DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | PO BOX 19035 | | | SPRINGFIELD | IL | 62794-9035 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/13/2019 | Administrative | $1,424.17 | | | | | $1424.17 |
| 19 | ILLINOIS DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | PO BOX 19035 | | | SPRINGFIELD | IL | 62794-9035 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured, Priority | $94.95 | | $93.92 | | $1.03 | |
| 591 | INNOVATIVE DESIGNS, LLC | 132 WEST 36TH STREET | SUITE 800 | | | NEW YORK | NY | 10018 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/29/2020 | Unsecured | $87,880.00 | | $87880.00 | | | |
| 177 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/10/2019 | Unsecured | $39.99 | | $39.99 | | | |
| 576 | INSIGHT EDITIONS LP | 800 A STREET | | | | SAN RAFAEL | CA | 94901 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/22/2020 | Administrative | $87,526.51 | | | | | $87526.51 |
| 575 | INSIGHT EDITIONS LP | 800 A STREET | | | | SAN RAFAEL | CA | 94901 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/22/2020 | Unsecured | $87,526.51 | | $87526.51 | | | |
| 599 | IOWA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | 1305 E WALNUT STREET | | | DES MOINES | IA | 50319 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/31/2020 | Administrative | $28.02 | | | | | $28.02 |
| 598 | IOWA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | 1305 E WALNUT STREET | | | DES MOINES | IA | 50319 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/31/2020 | Priority | $1,502.23 | | | | $1502.23 | |
| 185 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/11/2019 | Unsecured | $155.68 | | $155.68 | | | |
| 539 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/11/2020 | Unsecured | $113.99 | | $113.99 | | | |
| 286 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/15/2019 | Unsecured | $113.99 | | $113.99 | | | |
| 208 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/17/2019 | Unsecured | $81.00 | | $81.00 | | | |
| 581 | JACMEL JEWELRY, INC. | ATTN: MICHAEL B. GOLDSMITH | SILLS CUMMIS & GROSS | 101 PARK AVENUE | 28TH FLOOR | NEW YORK | NY | 10178 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/23/2020 | Unsecured | $66,000.00 | | $66000.00 | | | |
| 50 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Priority | $841.38 | | | | $841.38 | |
| 43 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Priority | AMENDED | | | | | |
| 62 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/26/2019 | Unsecured | $337.68 | | $337.68 | | | |
| 4 | REDACTED | | | | | | | | | Old LCF, Inc. (f/k/a LC Funding, Inc.) | 19-11793 | 5/14/2020 | Unsecured | $115.54 | | $115.54 | | | |
| 435 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/10/2020 | Unsecured | $128.97 | | $128.97 | | | |
| 557 | JAKKS PACIFIC INC. | 21749 BAKER PKWY | | | | WALNUT | CA | 91789 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/16/2020 | Unsecured | $104,948.00 | | $104948.00 | | | |
| 361 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/1/2019 | Unsecured | $203.96 | | $203.96 | | | |
| 483 | JAMES DEULING | 220 E BROADWAY | SUITE 210 | | | GLENDALE | CA | 91205 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/26/2020 | Unsecured, Priority | $7,875.00 | | $2275.00 | | $5600.00 | |
| 243 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/1/2019 | Unsecured | Unliquidated | ~600 | | | | |
| 514 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/30/2020 | Unsecured | $140.97 | | $140.97 | | | |

Old LC, Inc. (f/k/a Loot Crate, Inc.) et al. (Case No. 19-11791)

Page 7 of 16



| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $94.35 | | $94.35 | | | |
| 276 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/9/2019 | Unsecured | $22.49 | | $22.49 | | | |
| 309 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/28/2019 | Unsecured | $24.28 | | $24.28 | | | |
| 205 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/16/2019 | Unsecured | $29.14 | | $29.14 | | | |
| 652 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/7/2021 | Unsecured | $146.97 | | $146.97 | | | |
| 236 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/27/2019 | Unsecured | $254.94 | | $254.94 | | | |
| 532 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/7/2020 | Unsecured | $104.88 | | $104.88 | | | |
| 531 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/7/2020 | Unsecured | $101.70 | | $101.70 | | | |
| 480 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/19/2020 | Unsecured | $154.95 | | $154.95 | | | |
| 120 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/2/2019 | Unsecured | $68.00 | | $68.00 | | | |
| 32 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $150.00 | | $150.00 | | | |
| 648 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/18/2021 | Unsecured | $125.00 | | $125.00 | | | |
| 375 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/9/2019 | Unsecured | $199.85 | | $199.85 | | | |
| 190 | JENIEL BRAUN | 3313 ROSEMEAD PLACE | | | | ROSEMEAD | CA | 91770 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/12/2019 | Priority | $300.00 | | | | $300.00 | |
| 347 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/22/2019 | Unsecured | $47.69 | | $47.69 | | | |
| 172 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/9/2019 | Unsecured | $44.99 | | $44.99 | | | |
| 593 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/29/2020 | Unsecured | $200.00 | | $200.00 | | | |
| 10 | JESSE ALCALA | 23307 ANZA AVENUE | | | | TORRANCE | CA | 90505 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/20/2019 | Priority | $4,166.67 | | | | $4166.67 | |
| 436 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/10/2020 | Unsecured | $22.49 | | $22.49 | | | |
| 226 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/25/2019 | Unsecured | $22.49 | | $22.49 | | | |
| 173 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/9/2019 | Unsecured | $52.19 | | $52.19 | | | |
| 313 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/31/2019 | Unsecured | $15.89 | | $15.89 | | | |
| 97 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/29/2019 | Unsecured | $27.00 | | $27.00 | | | |
| 336 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/14/2019 | Unsecured | $173.80 | | $173.80 | | | |
| 447 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/6/2020 | Unsecured | Unliquidated | BRITISH POUNDS (£) | $42.00 | | | |
| 7 | REDACTED | | | | | | | | | Old LC Holdings, Inc. (f/k/a Loot Crate Holdings, Inc.) | 19-11792 | 11/26/2019 | Unsecured | $350.00 | | $350.00 | | | |
| 415 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/24/2020 | Unsecured | $300.00 | | $300.00 | | | |
| 121 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/2/2019 | Unsecured | $259.47 | | $259.47 | | | |
| 143 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/4/2019 | Unsecured | $84.78 | | $84.78 | | | |
| 23 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $59.97 | | $59.97 | | | |
| 85 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/27/2019 | Unsecured | $10.59 | | $10.59 | | | |
| 270 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/8/2019 | Unsecured | $259.74 | | $259.74 | | | |
| 30 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $175.71 | | $175.71 | | | |
| 519 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/30/2020 | Unsecured | $239.94 | | $239.94 | | | |
| 110 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/31/2019 | Unsecured | $250.95 | | $250.95 | | | |
| 290 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/15/2019 | Unsecured | $36.76 | | $36.76 | | | |
| 512 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/21/2020 | Unsecured | $163.02 | | $163.02 | | | |
| 411 | JORGE S RAMOS | JORGE RAMOS PO BOX 32475 | | | | LOS ANGELES | CA | 90032 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/21/2020 | Unsecured | $30,000.00 | | $30000.00 | | | |
| 368 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/3/2019 | Unsecured | $49.99 | | $49.99 | | | |
| 530 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/3/2020 | Administrative | $594.99 | | | | | $594.99 |
| 529 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/3/2020 | Unsecured | $543.94 | | $543.94 | | | |
| 144 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/4/2019 | Priority | $243.94 | | | | $243.94 | |
| 622 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 21 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 285 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/14/2019 | Unsecured | $44.51 | | $44.51 | | | |



| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 399 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/9/2020 | Unsecured | $95.85 | | $95.85 | | | |
| 618 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Administrative | $119.85 | | | | | $119.85 |
| 617 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Unsecured | $119.85 | | $119.85 | | | |
| 8 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 11/19/2019 | Unsecured | $75.00 | | $75.00 | | | |
| 482 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/25/2020 | Priority | $167.66 | | | | $167.66 | |
| 441 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/24/2020 | Unsecured | $505.50 | | $505.50 | | | |
| 281 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/10/2019 | Unsecured | $149.43 | | $149.43 | | | |
| 611 | JPL ASSOCIATES INC. DBA PROMOTIONAL CONCEPTS TEAM | 1544 BUTTONBUSH CIRCLE | | | | PALM CITY | FL | 34990 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/4/2021 | Unsecured | $560,882.60 | | $560882.60 | | | |
| 230 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/25/2019 | Unsecured | $94.35 | | $94.35 | | | |
| 394 | JULIAN HIGGINS | 11741 GILMORE ST #102 | | | | NORTH HOLLYWOOD | CA | 91606 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/2/2020 | Unsecured | $5,600.00 | | $5600.00 | | | |
| 61 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2019 | Unsecured | $1,143.20 | | $1143.20 | | | |
| 371 | JXZB MANSHANHONG IMPORT & EXPORT CO. LTD. | C/O CREDITORS ADJUSTMENTS BUREAU INC. ASSIGNEE OF JXZB MANSHANHONG IMPORT & EXPORT CO LTD | 14226 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/3/2019 | Unsecured | $348,308.40 | | $348308.40 | | | |
| 10 | JXZB MANSHANHONG IMPORT & EXPORT CO. LTD. | C/O CREDITORS ADJUSTMENTS BUREAU INC. ASSIGNEE OF JXZB MANSHANHONG IMPORT & EXPORT CO LTD | 14226 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 12/3/2019 | Unsecured | $348,308.40 | | $348308.40 | | | |
| 608 | K&S SPECIALTY PRODUCTS | C/O ASK LLP | 2600 EAGAN WOODS DRIVE | SUITE 400 | | ST. PAUL | MN | 55121 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/4/2021 | Unsecured | $1,424,321.60 | | $1424321.60 | | | |
| 459 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/1/2020 | Unsecured | $105.87 | | $105.87 | | | |
| 335 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/13/2019 | Unsecured | $70.00 | | $70.00 | | | |
| 6 | REDACTED | | | | | | | | | Old LC Holdings, Inc. (f/k/a Loot Crate Holdings, Inc.) | 19-11792 | 10/18/2019 | Unsecured | $100.00 | | $100.00 | | | |
| 47 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $74.99 | | $74.99 | | | |
| 388 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/19/2019 | Unsecured | $251.94 | | $251.94 | | | |
| 571 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/21/2020 | Administrative | $200.00 | | | | | $200.00 |
| 570 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/21/2020 | Unsecured | $200.00 | | $200.00 | | | |
| 279 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/10/2019 | Unsecured | $244.00 | | $244.00 | | | |
| 128 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $29.99 | | $29.99 | | | |
| 229 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/25/2019 | Unsecured | $75.00 | | $75.00 | | | |
| 4 | REDACTED | | | | | | | | | Old LC Holdings, Inc. (f/k/a Loot Crate Holdings, Inc.) | 19-11792 | 9/25/2019 | Unsecured | $30.00 | | $30.00 | | | |
| 186 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/11/2019 | Unsecured | $120.00 | | $120.00 | | | |
| 212 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/18/2019 | Unsecured | $50.00 | | $50.00 | | | |
| 474 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/6/2020 | Unsecured | $90.00 | | $90.00 | | | |
| 535 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/8/2020 | Unsecured | $90.84 | | $90.84 | | | |
| 341 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/20/2019 | Unsecured | $90.00 | | $90.00 | | | |
| 234 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/26/2019 | Unsecured | $35.97 | | $35.97 | | | |
| 80 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/27/2019 | Secured | $74.99 | | | $74.99 | | |
| 2 | REDACTED | | | | | | | | | Old LCF, Inc. (f/k/a LC Funding, Inc.) | 19-11793 | 8/29/2019 | Unsecured | $74.99 | | $74.99 | | | |
| 40 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Priority | $178.10 | | | | $178.10 | |
| 545 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/12/2020 | Unsecured | $162.00 | | $162.00 | | | |
| 393 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/30/2019 | Unsecured | $262.00 | | $262.00 | | | |
| 68 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2019 | Unliquidated | | $270.60 AUD | | | | |
| 224 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/24/2019 | Unsecured | $76.89 | | $76.89 | | | |
| 162 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/7/2019 | Unsecured | $56.58 | | $56.58 | | | |
| 87 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/28/2019 | Unsecured | $269.00 | | $269.00 | | | |
| 79 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/27/2019 | Unsecured | $43.00 | | $43.00 | | | |
| 428 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/5/2020 | Unsecured | $74.00 | | $74.00 | | | |
| 12 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 1/26/2020 | Unsecured | $74.15 | | $74.15 | | | |
| 467 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/17/2020 | Unsecured | $147.00 | | $147.00 | | | |


| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 392 | KOURT SECURITY PARTNERS LLC DBA SELECT SECURITY | PO BOX 1707 | | | | LANCASTER | PA | 17608-1707 | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 12/31/2019 | Unsecured | $3,698.18 | | $3698.18 | | | |
| 227 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 9/25/2019 | Unsecured | $49.95 | | $49.95 | | | |
| 542 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 12/11/2020 | Administrative | $75.00 | | | | | $75.00 |
| 541 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 12/11/2020 | Unsecured | $75.00 | | $75.00 | | | |
| 268 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 10/7/2019 | Unsecured | $75.26 | | $75.26 | | | |
| 201 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 9/15/2019 | Unsecured | $84.87 | | $84.87 | | | |
| 410 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 1/7/2020 | Unsecured | $306.26 | | $306.26 | | | |
| 161 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 9/7/2019 | Unsecured | $31.79 | | $31.79 | | | |
| 160 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 9/7/2019 | Unsecured | AMENDED | | | | | |
| 468 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 4/21/2020 | Unsecured | $140.00 | | $140.00 | | | |
| 93 | LANDSBERG ORORA | 6600 VALLEY VIEW ST | | | | BUENA PARK | CA | 90620 | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 8/29/2019 | Unsecured | $330,361.19 | | $330361.19 | | | |
| 220 | LANDSTAR GLOBAL LOGISTICS, INC. | ATTN: DAWN BOWERS | 13410 SUTTON PARK DRIVE SOUTH | | | JACKSONVILLE | FL | 32224 | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 9/12/2019 | Unsecured | $0.00 | | $0.00 | | | |
| 140 | LANDSTAR GLOBAL LOGISTICS, INC. | ATTN: DAWN BOWERS | 13410 SUTTON PARK DRIVE SOUTH | | | JACKSONVILLE | FL | 32224 | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 8/22/2019 | Unsecured | AMENDED | | | | | |
| 260 | LANE POWELL PC | 1420 FIFTH AVENUE | SUITE 4200 | | | SEATTLE | WA | 98111 | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 10/4/2019 | Unsecured | $1,644.00 | | $1644.00 | | | |
| 165 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 9/8/2019 | Unsecured | $29.35 | | $29.35 | | | |
| 326 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 11/8/2019 | Unsecured | $175.45 | | $175.45 | | | |
| 464 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 4/9/2020 | Unsecured | $79.98 | | $79.98 | | | |
| 49 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 8/23/2019 | Unsecured | $300.00 | | $300.00 | | | |
| 650 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 3/24/2021 | Administrative | $91.95 | | | | | $91.95 |
| 649 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 3/24/2021 | Unsecured | $91.95 | | $91.95 | | | |
| 92 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 8/29/2019 | Unsecured | $91.95 | | $91.95 | | | |
| 355 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 11/29/2019 | Unsecured | Unliquidated | £30.00 | | | | |
| 328 | LEGEND PICTURES, LLC | ATTN: ZACHARY SMITH | 2900 W ALAMEDA | SUITE 1500 | | BURBANK | CA | 91505 | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 11/12/2019 | Unsecured | $177,105.57 | | $177105.57 | | | |
| 340 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 11/19/2019 | Unsecured | $90.00 | | $90.00 | | | |
| 164 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 9/8/2019 | Unsecured | $31.79 | | $31.79 | | | |
| 323 | LINKEDIN | C/O CREDITORS ADJUSTMENT BUREAU INC. ASSIGNEE OF LINKEDIN | 14226 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 11/4/2019 | Unsecured | $13,500.00 | | $13500.00 | | | |
| 6 | LINKEDIN | C/O CREDITORS ADJUSTMENT BUREAU INC. ASSIGNEE OF LINKEDIN | 14226 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 11/4/2019 | Unsecured | $13,500.00 | | $13500.00 | | | |
| 414 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 1/23/2020 | Secured | $42.83 | | | $42.83 | | |
| 523 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 12/2/2020 | Unsecured | $23.72 | | $23.72 | | | |
| 364 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 12/2/2019 | Unsecured | $23.72 | | $23.72 | | | |
| 308 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 10/26/2019 | Unsecured | $49.42 | | $49.42 | | | |
| 580 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 12/23/2020 | Unsecured | $400.00 | | $400.00 | | | |
| 365 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 12/2/2019 | Unsecured | $235.00 | | $235.00 | | | |
| 377 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 12/10/2019 | Unsecured | $32.83 | | $32.83 | | | |
| 37 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 8/24/2019 | Unsecured | $230.00 | | $230.00 | | | |
| 167 | LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 | | | | LOS ANGELES | CA | 90054-0110 | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 9/9/2019 | Priority | $13,903.83 | | | | $13903.83 | |
| 329 | LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658 | | | | BATON ROUGE | LA | 70896-6658 | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 11/12/2019 | Unsecured, Priority | $1,428.00 | | $199.51 | | $1228.49 | |
| 563 | LUIS ZULETA, DBA ABOVE THE CLOUDS | 14953 LASSEN STREET | | | | MISSION HILLS | CA | 91345 | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 12/19/2020 | Administrative | $3,500.00 | | | | | $3500.00 |
| 561 | LUIS ZULETA, DBA ABOVE THE CLOUDS | 14953 LASSEN STREET | | | | MISSION HILLS | CA | 91345 | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 12/19/2020 | Unsecured | $3,500.00 | | $3500.00 | | | |
| 573 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 12/21/2020 | Administrative | Unliquidated | NO CLAIM AMOUNT DESCRIBED | | | | |
| 572 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 12/21/2020 | Unsecured | Unliquidated | NO CLAIM AMOUNT DESCRIBED | | | | |
| 58 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 8/26/2019 | Unsecured | $1,000.00 | | $1000.00 | | | |
| 88 | MADE IN NETWORK DBA JUST LIKE FALLING OFF A BIKE LLC | 613 EWING AVENUE | | | | NASHVILLE | TN | 37203 | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 8/28/2019 | Unsecured | $36,000.00 | | $36000.00 | | | |
| 311 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 10/30/2019 | Priority | $175.00 | | | | $175.00 | |
| 193 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 9/11/2019 | Unsecured | $70.36 | | $70.36 | | | |
| 367 | MAKER STUDIOS | C/O THE WALT DISNEY COMPANY | ATTN: GIGI TALOMA | 500 S BUENA VISTA STREET | | BURBANK | CA | 91521-8940 | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 12/2/2019 | Unsecured | $79,000.00 | | $79000.00 | | | |
| 357 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc. ) | 19-11791 | 11/29/2019 | Unsecured | $30.00 | | $30.00 | | | |


| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 443 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/27/2020 | Unsecured | $300.00 | | $300.00 | | | |
| 478 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/12/2020 | Unsecured | $145.00 | | $145.00 | | | |
| 343 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/20/2019 | Unsecured | $90.00 | | $90.00 | | | |
| 217 | MARIANETTE PROVENZANO | C/O MARI PROVENZAN | 5244 EAST PAOLI WAY | | | LONG BEACH | CA | 90803 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/19/2019 | Unsecured, Priority | $35,000.00 | | $21350.00 | | $13650.00 | |
| 21 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $32.95 | | $32.95 | | | |
| 45 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $200.00 | | $200.00 | | | |
| 510 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/9/2020 | Unsecured | $90.00 | | $90.00 | | | |
| 214 | MARK LEVENSALOR | 1 VILLAGE GREEN DRIVE | UNIT 5 | | | SACO | ME | 04072 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/18/2019 | Unsecured | $195.00 | | $195.00 | | | |
| 307 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/25/2019 | Unsecured | $244.00 | | $244.00 | | | |
| 325 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/8/2019 | Unsecured | $149.97 | | $149.97 | | | |
| 14 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 12/16/2020 | | | UNLIQUIDATED | | | | |
| 33 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $128.26 | | $128.26 | | | |
| 475 | MARVEL BRANDS | 500 SOUTH BUENA VISTA STREET | | | | BURBANK | CA | 91521-9600 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/8/2020 | Unsecured | $330,823.24 | | $330823.24 | | | |
| 176 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/9/2019 | Unsecured | $68.00 | | $68.00 | | | |
| 486 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 6/4/2020 | Unsecured | $227.94 | | $227.94 | | | |
| 318 | MATEUSZ WIKTOROWICZ | CEDROWA 29/6 | | | | GDAŃSK | POMORSKIE | 80-126 | POLAND | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/4/2019 | Unsecured | $275.40 | | $275.40 | | | |
| 460 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/2/2020 | Secured | $74.99 | | | $74.99 | | |
| 213 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/18/2019 | Unsecured | $101.85 | | $101.85 | | | |
| 55 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $33.08 | | $33.08 | | | |
| 348 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/23/2019 | Unsecured | $41.15 | | $41.15 | | | |
| 403 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/14/2020 | Unsecured | $83.83 | | $83.83 | | | |
| 419 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/28/2020 | Unsecured | $69.00 | | $69.00 | | | |
| 244 | MERRILL COMMUNICATIONS LLC | C/O MERRILL CORPORATION | 733 MARQUETTE AVE | STE 600 | | MINNEAPOLIS | MN | 55402-2357 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/1/2019 | Unsecured | $5,029.02 | | $5029.02 | | | |
| 384 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/12/2019 | Unsecured | $191.00 | | $191.00 | | | |
| 366 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/2/2019 | Unsecured | $240.00 | | $240.00 | | | |
| 111 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/31/2019 | Unsecured | $41.79 | | $41.79 | | | |
| 574 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/21/2020 | Unsecured | $303.84 | | $303.84 | | | |
| 360 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/29/2019 | Unsecured | $13.50 | | $13.50 | | | |
| 489 | MICHIGAN DEPARTMENT OF TREASURY | BANKRUPTCY UNIT | P.O. BOX 30168 | | | LANSING | MI | 48909 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 6/26/2020 | Unsecured, Priority | $29,427.29 | | $5397.00 | | $24030.29 | |
| 402 | MICHIGAN DEPARTMENT OF TREASURY | BANKRUPTCY UNIT | P.O. BOX 30168 | | | LANSING | MI | 48909 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/15/2020 | Unsecured, Priority | AMENDED | | | | | |
| 504 | MICROSOFT CORPORATION | C/O FOX ROTHSCHILD LLP | ATTN: DAVID P. PAPIEZ | 1001 4TH AVE | SUITE 4500 | SEATTLE | WA | 98154 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/7/2020 | Unsecured | $52,018.08 | | $52018.08 | | | |
| 154 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/5/2019 | Unsecured | $1,700.00 | | $1,700.00 | | | |
| 421 | MILBERG FACTORS, INC. | ATTN: BARRY MACHOWSKY | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/27/2020 | Unsecured | $45,977.97 | | $45977.97 | | | |
| 536 | MISSISSIPPI DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY SECTION | PO BOX 22808 | | | JACKSON | MS | 39225-2808 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/9/2020 | Administrative | $33.29 | | | | | $33.29 |
| 503 | MISSISSIPPI DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY SECTION | PO BOX 22808 | | | JACKSON | MS | 39225-2808 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/7/2020 | Priority | $337.34 | | | | $337.34 | |
| 300 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/21/2019 | Unsecured | $128.00 | | $128.00 | | | |
| 627 | MLB ADVANCED MEDIA, L.P. | ATTN: AMY GOLD | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Administrative | $8,019.64 | | | | | $8019.64 |
| 626 | MLB ADVANCED MEDIA, L.P. | ATTN: AMY GOLD | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Unsecured | $1,415,900.00 | | $1415900.00 | | | |
| 27 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2019 | Unsecured | $59.98 | | $59.98 | | | |
| 564 | MONTAGE CAPITAL II, L.P. | 900 E. HAMILTON AVE | STE. 100 | | | CAMPBELL | CA | 95008 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/20/2020 | Unsecured | $700,000.00 | | $700000.00 | | | |
| 646 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/28/2021 | Unsecured | $39.99 | | $39.99 | | | |
| 431 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/5/2020 | Unsecured | $39.99 | | $39.99 | | | |
| 171 | MWW GROUP, LLC | C/O WHITE AND WILLIAMS LLP | ATTN: FRANK J. PERCH, III ESQ. | 1650 MARKET STREET | STE 1800 | PHILADELPHIA | PA | 19102 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/9/2019 | Unsecured | $199,665.27 | | $199665.27 | | | |
| 344 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/21/2019 | Unsecured | $29.80 | | $29.80 | | | |
| 590 | NAOMI BEAUDOIN AKA NAOMI KYLE | C/O CREATIVE INDUSTRY LAW | ATTN: LIZBETH HASSE | 1510 FOURTH STREET | UNIT 1 | BERKELY | CA | 94710 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/29/2020 | Priority | $9,500.00 | | | | $9500.00 | |
| 73 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/27/2019 | Unsecured | $1,031.50 | | $1031.50 | | | |
| 418 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/28/2020 | Unsecured | $50.00 | | $50.00 | | | |


| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 438 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/7/2020 | Unsecured | $42.99 | | $42.99 | | | |
| 432 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/5/2020 | Unsecured | $54.16 | | $54.16 | | | |
| 500 | NEW YORK STATE DEPARTMENT OF TAXATION | ATTN: BANKRUTPCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 7/29/2020 | Unsecured, Priority | $981,837.10 | | $38853.73 | | $942983.37 | |
| 417 | NEW YORK STATE DEPARTMENT OF TAXATION | ATTN: BANKRUTPCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/27/2020 | Unsecured, Priority | AMENDED | | | | | |
| 397 | NEW YORK STATE DEPARTMENT OF TAXATION | ATTN: BANKRUTPCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/6/2020 | Administrative | $4,386.72 | | | | | $4386.72 |
| 265 | NEW YORK STATE DEPARTMENT OF TAXATION | ATTN: BANKRUTPCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/7/2019 | Unsecured, Priority | AMENDED | | | | | |
| 76 | NORTH CAROLINA DEPARTMENT OF REVENUE | ATTN: BANKRUTPCY SECTION | PO BOX 1168 | | | RELEIGH | NC | 27602-1168 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/27/2019 | Priority | WITHDRAWN | | | | | |
| 200 | NUSSET LEW BEATRIZ HERNANDEZ | 1113 E 107TH ST | | | | LOS ANGELES | CA | 90002 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/13/2019 | Unsecured | $27,002.48 | | $27002.48 | | | |
| 424 | OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | | | COLUMBUS | OH | 43216 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/4/2020 | Unsecured, Priority | $65,259.06 | | $31464.76 | | $33794.30 | |
| 9 | REDACTED | | | | | | | | | Old LC Holdings, Inc. (f/k/a Loot Crate Holdings, Inc.) | 19-11792 | 4/27/2020 | Unsecured | $144.78 | | $144.78 | | | |
| 597 | ORACLE AMERICA, INC., SUCCESSOR IN INTEREST TO NETSUITE, INC. ("ORACLE") | C/O BUCHALTER, P.C. | ATTN: SHAWN M. CHRISTIANSON | 55 SECOND STREET | 17TH FLOOR | SAN FRANCISCO | CA | 94105 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/30/2020 | Unsecured | $180,000.00 | | $180000.00 | | | |
| 592 | ORACLE AMERICA, INC., SUCCESSOR IN INTEREST TO NETSUITE, INC. ("ORACLE") | C/O BUCHALTER, P.C. | ATTN: SHAWN M. CHRISTIANSON | 55 SECOND STREET | 17TH FLOOR | SAN FRANCISCO | CA | 94105 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/29/2020 | Administrative | $180,000.00 | | | | | $180000.00 |
| 544 | ORANGE COURIER INC | ATTN: MARIED SAN GABRIEL | 3731 W. WARNER AVE | | | SANTA ANA | CA | 92704 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/9/2020 | Administrative | $22,546.41 | | | | | $22546.41 |
| 543 | ORANGE COURIER INC | ATTN: MARIED SAN GABRIEL | 3731 W. WARNER AVE | | | SANTA ANA | CA | 92704 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/9/2020 | Administrative | $22,546.41 | | | | | $22546.41 |
| 522 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/1/2020 | Unsecured | $1,000.00 | | $1000.00 | | | |
| 420 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/28/2020 | Unsecured | $500.00 | | $500.00 | | | |
| 131 | PACIFIC CAPITAL MANAGEMENT LLC | ATTN: PENNY BORDOKAS | 11601 WILSHIRE BLVD | STE 1925 | | LOS ANGELES | CA | 90025 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/29/2019 | Unsecured | $324,500.00 | | $324500.00 | | | |
| 17 | PALADONE PRODUCTS | C/O COFACE NORTH AMERICA INSURANCE COMPANY | 650 COLLEGE ROAD | STE 2005 | | PRINCETON | NJ | 08540 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/22/2019 | Unsecured | $41,800.69 | | $41800.69 | | | |
| 456 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/26/2020 | Unsecured | $165.00 | | $165.00 | | | |
| 289 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/15/2019 | Unsecured | $114.72 | | $114.72 | | | |
| 385 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/13/2019 | Unsecured | $5.35 | | $5.35 | | | |
| 615 | PATRICK ALUISE | 26 AMBERLEAF | | | | IRVINE | CA | 92614 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/4/2021 | Unsecured | $5,000.00 | | $5000.00 | | | |
| 614 | PATRICK ALUISE | 26 AMBERLEAF | | | | IRVINE | CA | 92614 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/4/2021 | Administrative | $5,000.00 | | | | | $5000.00 |
| 28 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $68.76 | | $68.76 | | | |
| 511 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/19/2020 | Unsecured | $625.00 | | $625.00 | | | |
| 282 | PAYPRO ADMINISTRATORS | ATTN: MARY CHAVEZ | 1485 SPRUCE ST | STE Q | | RIVERSIDE | CA | 92507-7421 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/11/2019 | Unsecured | $245.83 | | $245.83 | | | |
| 642 | PEREZ LANDSCAPE | 929 EAST 98TH STREET | | | | LOS ANGELES | CA | 90002 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/25/2021 | Administrative | $600.00 | | | | | $600.00 |
| 641 | PEREZ LANDSCAPE | 929 EAST 98TH STREET | | | | LOS ANGELES | CA | 90002 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/25/2021 | Unsecured | $600.00 | | $600.00 | | | |
| 471 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/28/2020 | Unsecured | $100.00 | | $100.00 | | | |
| 422 | PHILIP CHUBAK | C/O CHUBAK FINANCE | 10318 ILONA AVE | | | LOS ANGELES | CA | 90064 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/30/2020 | Unsecured | $2,775.00 | | $2775.00 | | | |
| 180 | PLAYBILL | C/O SZABO ASSOCIATE, INC | 3355 LENOX ROAD NE | SUITE 945 | | ATLANTA | GA | 30326 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/10/2019 | Unsecured | $4,474.00 | | $4474.00 | | | |
| 518 | PLAYTAP MEDIA, LLC | 7928 HOLLYWOOD BLVD. # 326 | | | | LOS ANGELES | CA | 90046 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/28/2020 | Unsecured | $27,000.00 | | $27000.00 | | | |
| 114 | PLUS STUDIOS, LLC | 140 CASSIA WAY | STE 400 | | | HENDERSON | NV | 89014-6630 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $32,910.86 | | $32910.86 | | | |
| 187 | PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD | | | | ALLENTOWN | PA | 18104-9392 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/11/2019 | Unsecured | $1,645.79 | | $1645.79 | | | |
| 425 | PROMEVO, LLC | PROMEVO BILLING DEPARTMENT | 808 LYNDON LN STE 205 | | | LOUISVILLE | KY | 40222 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/4/2020 | Unsecured | $9,323.41 | | $9323.41 | | | |
| 233 | PROTIVITI | C/O ROBERT HALF INTERNATIONAL | ATTN: RECOVERY DEPT | PO BOX 5024 | | SAN RAMON | CA | 94583 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/20/2019 | Unsecured | $353,818.25 | | $353818.25 | | | |
| 550 | PYRAMID AMERICA, LP | 1 HAVEN AVE | | | | MOUNT VERNON | NY | 10553 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/15/2020 | Unsecured | $51,250.00 | | $51250.00 | | | |
| 178 | PYRAMID AMERICA, LP | 1 HAVEN AVE | | | | MOUNT VERNON | NY | 10553 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/10/2019 | Unsecured | $51,250.00 | | $51250.00 | | | |
| 145 | QUANTCAST CORPORATION | ATTN: ACCOUNTING | 795 FOLSOM STREET | FLOOR 5 | | SAN FRANCISCO | CA | 94107 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/4/2019 | Unsecured | $15,000.00 | | $15000.00 | | | |
| 258 | QUORA, INC. | 650 CASTRO STREET, SUITE 450 | | | | MOUNTAIN VIEW | CA | 94041 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/4/2019 | Unsecured | $4,944.30 | | $4944.30 | | | |
| 65 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2019 | Unsecured | $23.71 | | $23.71 | | | |
| 63 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2019 | Unsecured | $163.96 | | $163.96 | | | |
| 382 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/11/2019 | Unsecured | $70.00 | 70.00 CAD | $70.00 | | | |
| 398 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/8/2020 | Unsecured | $47.69 | | $47.69 | | | |
| 484 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/27/2020 | Unsecured | $184.46 | | $184.46 | | | |
| 238 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/29/2019 | Unsecured | $173.96 | | $173.96 | | | |
| 380 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/11/2019 | Unsecured | $60.00 | | $60.00 | | | |



| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 502 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/3/2020 | Unsecured | $223.39 | | $223.39 | | | |
| 427 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/4/2020 | Unsecured | $32.66 | | $32.66 | | | |
| 242 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/1/2019 | Unliquidated | | £180 | | | | |
| 277 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/9/2019 | Unsecured | $40.46 | | $40.46 | | | |
| 44 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $186.54 | | $186.54 | | | |
| 604 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/4/2021 | Unsecured | $194.96 | | $194.96 | | | |
| 487 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 6/6/2020 | Unsecured | $194.96 | | $194.96 | | | |
| 429 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/5/2020 | Unsecured | $175.44 | | $175.44 | | | |
| 455 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/19/2020 | Priority | $143.07 | | | | $143.07 | |
| 182 | ROGUE ROCKET, INC. | C/O JACOBSON, RUSSELL, SALTZ, NASSIM & DE LA TORRE, LLP | ATTN: JASON RUSSELL, ESQ. | 1880 CENTURY PARK EAST | STE 900 | LOS ANGELES | CA | 90067 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/10/2019 | Unsecured | $72,000.00 | | $72000.00 | | | |
| 183 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/10/2019 | Unsecured | $116.97 | | $116.97 | | | |
| 319 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/5/2019 | Unsecured | $42.41 | | $42.41 | | | |
| 223 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/20/2019 | Unsecured | $29.34 | | $29.34 | | | |
| 84 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/27/2019 | Unsecured | $49.33 | | $49.33 | | | |
| 521 | RR DONNELLEY | 4101 WINFIELD ROAD | | | | WARRENVILLE | IL | 60555 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/1/2020 | Unsecured | $1,533,436.25 | | $1533436.25 | | | |
| 603 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/1/2021 | Unsecured | $400.95 | | $400.95 | | | |
| 18 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/22/2019 | Unsecured | $608.73 | | $608.73 | | | |
| 16 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/22/2019 | Unsecured | $608.73 | | $608.73 | | | |
| 404 | RVCKVS HOLDINGS, LLC | 10755 SCRIPPS POWAY PKWY | SUITE 474 | | | SAN DIEGO | CA | 92131 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/14/2020 | Unsecured | $53,808.00 | | $53808.00 | | | |
| 20 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $158.97 | | $158.97 | | | |
| 198 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/13/2019 | Unsecured | $27.49 | | $27.49 | | | |
| 296 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/22/2019 | Unsecured | $327.17 | | $327.17 | | | |
| 624 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 623 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 22 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 141 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $75.00 | | $75.00 | | | |
| 426 | SAN FRANCISCO GIANTS (PAYEE - CHINA BASIN BALLPARK COMPANY LLC) | ATTN: MATTHEW VALDEZ | 24 WILLIE MAYS PLAZA | | | SAN FRANCISCO | CA | 94107 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/4/2020 | Unsecured | $25,000.00 | | $25000.00 | | | |
| 199 | SARAH GROSS | 2226 N ONTARIO STREET | #102 | | | BURBANK | CA | 91504 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/13/2019 | Unsecured | $500.00 | | $500.00 | | | |
| 330 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/12/2019 | Unsecured | $188.75 | | $188.75 | | | |
| 638 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/12/2021 | Unsecured | $276.00 | | $276.00 | | | |
| 91 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/28/2019 | Unsecured | $276.00 | | $276.00 | | | |
| 284 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/12/2019 | Unsecured | $404.36 | | $404.36 | | | |
| 2 | SCREENWAVE MEDIA, INC. | 2 MEADOWBROOK LANE | | | | CHALFONT | PA | 18914 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/15/2019 | Unsecured | $9,312.00 | | $9312.00 | | | |
| 105 | SCRIPPS MEDIA INC. A/D/B/A MIDROLL MEDIA | C/O KOHNER, MANN & KAILAS, S.C. | ATTN: ERIC R. VON HELMS | 4650 NORTH PORT WASHINGTON ROAD | | MILWAUKEE | WI | 53212 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $31,851.24 | | $31851.24 | | | |
| 635 | SEISMIC INC. | 2065 MOUNTAIN BLVD STE B | | | | OAKLAND | CA | 94611-2843 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/6/2021 | Administrative | $26,146.83 | | | | | $26146.83 |
| 634 | SEISMIC INC. | 2065 MOUNTAIN BLVD STE B | | | | OAKLAND | CA | 94611-2843 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/6/2021 | Administrative | $26,146.83 | | $26146.83 | | | |
| 633 | SEISMIC INC. | 2065 MOUNTAIN BLVD STE B | | | | OAKLAND | CA | 94611-2843 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/6/2021 | Administrative | $26,146.83 | | | | | $26146.83 |
| 632 | SEISMIC INC. | 2065 MOUNTAIN BLVD STE B | | | | OAKLAND | CA | 94611-2843 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/6/2021 | Administrative | $26,146.83 | | $26146.83 | | | |
| 631 | SEISMIC INC. | 2065 MOUNTAIN BLVD STE B | | | | OAKLAND | CA | 94611-2843 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/6/2021 | Administrative | $3,574.17 | | | | | $3574.17 |
| 630 | SEISMIC INC. | 2065 MOUNTAIN BLVD STE B | | | | OAKLAND | CA | 94611-2843 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/6/2021 | Administrative | $3,574.17 | | $3574.17 | | | |
| 4 | SEISMIC INC. | 2065 MOUNTAIN BLVD | SUITE 201 | | | OAKLAND | CA | 94611 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/16/2019 | Unsecured | $58,709.00 | | $58709.00 | | | |
| 473 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/5/2020 | Unsecured | $135.00 | | $135.00 | | | |
| 221 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/19/2019 | Unsecured | $75.00 | | $75.00 | | | |
| 310 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/28/2019 | Unsecured | $49.99 | | $49.99 | | | |
| 278 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/10/2019 | Priority | $28.98 | | | | $28.98 | |


| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 547 | SHANNON HSU | 219 GRAND STREET | APT #303 | | | NEW YORK | NY | 10013 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/13/2020 | Unsecured | $27,363.82 | | $27363.82 | | | |
| 546 | SHANNON HSU | 219 GRAND STREET | APT #303 | | | NEW YORK | NY | 10013 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/13/2020 | Unsecured | $329,082.19 | | $329082.19 | | | |
| 350 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/25/2019 | Unsecured | $220.00 | | $220.00 | | | |
| 275 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/9/2019 | Unsecured | $93.06 | | $93.06 | | | |
| 372 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/6/2019 | Unsecured | $35.15 | | $35.15 | | | |
| 601 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/31/2020 | Administrative | Unliquidated | NO CLAIM AMOUNT DESCRIBED | | | | |
| 600 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/31/2020 | Priority | Unliquidated | NO CLAIM AMOUNT DESCRIBED | | | | |
| 24 | REDACTED | | | | | | | | | Old LC Holdings, Inc. (f/k/a Loot Crate Holdings, Inc.) | 19-11791 | 8/26/2019 | Unsecured | $1,000.00 | | $1000.00 | | | |
| 2 | REDACTED | | | | | | | | | Old LC Holdings, Inc. (f/k/a Loot Crate Holdings, Inc.) | 19-11792 | 8/26/2019 | Priority, Secured | $20,000.00 | | | $10000.00 | $10000.00 | |
| 257 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/3/2019 | Unsecured | $73.04 | | $73.04 | | | |
| 1 | SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: RICHARD W. BRUNETTE | 333 S HOPE STREET | 43RD FLOOR | | LOS ANGELES | CA | 90071; | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 8/15/2019 | Unsecured | $23,018.75 | | $23018.75 | | | |
| 1 | SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: RICHARD W. BRUNETTE | 333 S HOPE STREET | 43RD FLOOR | | LOS ANGELES | CA | 90071; | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/15/2019 | Unsecured | $59,615.21 | | $59615.21 | | | |
| 391 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/29/2019 | Unsecured | $203.96 | | $203.96 | | | |
| 303 | SIDEBENCH STUDIOS, LLC | C/O SATNICK LAU LLP | ATTN: BENSON LAU | 11755 WILSHIRE BLVD | SUITE 1250 | LOS ANGELES | CA | 90025 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/22/2019 | Unsecured | $317,951.30 | | $317951.30 | | | |
| 251 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/2/2019 | Unsecured | $190.40 | | $190.40 | | | |
| 77 | SOKNO MEDIA INC. | C/O SOURCEKNOWLEDGE.COM | 1001 BLVD. DE MAISONNEUVE O. | SUITE 1510 | | MONTREAL | QUEBEC | H3A 3C8 | CANADA | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/27/2019 | Unsecured | $286,297.50 | | $286297.50 | | | |
| 605 | SOMETHING INKED, LLC | ATTN: CONOR SULLIVAN | 1018 ELM HILL PIKE | | | NASHVILLE | TN | 37210 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/4/2021 | Unsecured | $5,204,624.45 | | $5204624.45 | | | |
| 602 | SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 12265 | | | | COLUMBIA | SC | 29211 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/23/2020 | Unsecured, Priority, Secured | $62,497.96 | | $5030.81 | $38.60 | $57428.55 | |
| 191 | SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 12265 | | | | COLUMBIA | SC | 29211 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/10/2019 | Unsecured, Priority, Secured | AMENDED | | | | | |
| 184 | SOUTHWEST OFFSET PRINTING CO, INC | ATTN: ANGELA BRAGG | 13650 GRAMERCY PLACE | | | GARDENA | CA | 90249 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/11/2019 | Unsecured | $29,398.17 | | $29398.17 | | | |
| 239 | SPECTRUM | C/O CHARTER COMMUNICATIONS | 1600 DUBLIN RD | | | COLUMBUS | OH | 43215 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/30/2019 | Unsecured | $4,359.84 | | $4359.84 | | | |
| 552 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/15/2020 | Administrative | $51.00 | | | | | $51.00 |
| 551 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/15/2020 | Unsecured | Unliquidated | UNKNOWN | | | | |
| 5 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 11/2/2019 | Unsecured | $28.86 | | $28.86 | | | |
| 146 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/4/2019 | Unsecured | $94.35 | | $94.35 | | | |
| 13 | STAPLES BUSINESS ADVANTAGE | C/O STAPLES | | 7 TECHNOLOGY CIRCLE | | COLUMBIA | SC | 29203 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/22/2019 | Unsecured | $3,584.98 | | $3584.98 | | | |
| 499 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | ATTN: FREDERICK F. RUDZIK | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 7/21/2020 | Priority | $299,967.24 | | | | $299967.24 | |
| 407 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | ATTN: FREDERICK F. RUDZIK | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/15/2020 | Priority | AMENDED | | | | | |
| 269 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | ATTN: FREDERICK F. RUDZIK | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/8/2019 | Priority | AMENDED | | | | | |
| 346 | STATE OF MAINE BUREAU OF REVENUE SERVICES | COMPLIANCE DIVISION | PO BOX 9101 | | | AUGUSTA | ME | 04332-9101 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/19/2019 | Unsecured, Priority | $15,225.23 | | $2401.48 | | $12823.75 | |
| 48 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $136.39 | | $136.39 | | | |
| 109 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/31/2019 | Unsecured | $251.40 | | $251.40 | | | |
| 266 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/7/2019 | Unsecured | $52.47 | | $52.47 | | | |
| 505 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/10/2020 | Unsecured | $272.38 | | $272.38 | | | |
| 612 | STUDIO 71 LP | 8383 WILSHIRE BLVD SUITE 1050 | | | | BEVERLY HILLS | CA | 90211 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/4/2021 | Administrative | $31,509.00 | | | | | $31509.00 |
| 609 | STUDIO 71 LP | 8383 WILSHIRE BLVD SUITE 1050 | | | | BEVERLY HILLS | CA | 90211 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/4/2021 | Unsecured | $31,509.00 | | $31509.00 | | | |
| 174 | STUDIO 71, LP | 8383 WILSHIRE BLVD SUITE 1050 | | | | BEVERLY HILLS | CA | 90211 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/9/2019 | Unsecured | $31,500.00 | | $31500.00 | | | |
| 96 | STUDIOCANAL S.A.S. | STUDIOCANAL (US) | ATTN: BARBARA DINALLO | 827 HILLDALE AVE | | LOS ANGELES | CA | 90096 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/29/2019 | Unsecured | $42,803.34 | | $42803.34 | | | |
| 147 | SUPER CARLIN BROTHERS, LLC | 108 CAMPBELL AVE SW | UNIT 1 | | | ROANOKE | WA | 24011 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/4/2019 | Unsecured | $10,000.00 | | $10000.00 | | | |
| 127 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | Unliquidated | 100 EURO | | | | |
| 106 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $161.94 | | $161.94 | | | |
| 8 | REDACTED | | | | | | | | | Old LC Holdings, Inc. (f/k/a Loot Crate Holdings, Inc.) | 19-11792 | 4/26/2020 | Unsecured | $26.50 | | $26.50 | | | |
| 445 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/3/2020 | Unsecured | $143.09 | | $143.09 | | | |
| 3 | SYNERGY NORTH AMERICA, INC. | 11001 W 120TH AVE | STE 400 | | | BROOMFIELD | CO | 80021-3493 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/16/2019 | Unsecured | $26,783.65 | | $26783.65 | | | |
| 389 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/19/2019 | Unsecured | $41.00 | | $41.00 | | | |

Old LC, Inc. (f/k/a Loot Crate, Inc.) et al.  (Case No. 19-11791)

Page 14 of 16



| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 462 | TAPJOY, INC. | ATTN: LEGAL | 353 SACRAMENTO STREET | 6TH FLOOR | | SAN FRANCISCO | CA | 94111 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/7/2020 | Unsecured | $16,244.13 | | $16244.13 | | | |
| 490 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 6/29/2020 | Unsecured | $243.60 | | $243.60 | | | |
| 215 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/19/2019 | Unsecured | $110.75 | | $110.75 | | | |
| 52 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $659.00 | | $659.00 | | | |
| 434 | TESSA NETTING | 5318 AGNES AVENUE | APT 4 | | | VALLEY VILLAGE | CA | 91607 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/11/2020 | Priority | $10,000.00 | | | | $10000.00 | |
| 442 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/26/2020 | Unsecured | $25.00 | | $25.00 | | | |
| 9 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: BANKRUPTCY & COLLECTIONS DIVISION | PO BOX 12548, MC-008 | | AUSTIN | TX | 78711 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/20/2019 | Unsecured, Priority | AMENDED | | | | | |
| 492 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIONS | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | MC-008 | AUSTIN | TX | 78711 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 7/6/2020 | Administrative | $863.92 | | | | | $863.92 |
| 491 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIONS | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | MC-008 | AUSTIN | TX | 78711 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 7/6/2020 | Unsecured, Priority | $1,150,464.82 | | $111924.35 | | $1038540.47 | |
| 16 | THE CREATION CRIB LLC | ATTN: BRIAN BAITY | 17 W 445 BUTTERFIELD ROAD | | | OAKBROOK TERRENCE | IL | 60181 | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 12/18/2020 | Priority, Administrative | $1,900.00 | | | $950.00 | $950.00 | |
| 10 | THE CREATION CRIB LLC | ATTN: BRIAN BAITY | 17 W 445 BUTTERFIELD ROAD | | | OAKBROOK TERRENCE | IL | 60181 | | Old LC Holdings, Inc. (f/k/a Loot Crate Holdings, Inc.) | 19-11792 | 12/18/2020 | Administrative | Unliquidated | | | | | $950.00 |
| 537 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/10/2020 | Administrative | $254.60 | | | | | $254.60 |
| 232 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/26/2019 | Unsecured | $137.51 | | $137.51 | | | |
| 507 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2020 | Unsecured | $164.34 | | $164.34 | | | |
| 112 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/31/2019 | Unsecured | $50.84 | | $50.84 | | | |
| 439 | TOEI ANIMATION INC. | ATTN: MASAYUKI ENDO | 11150 W OLYMPIC BLVD., STE 800 | | | LOS ANGELES | CA | 90064 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/7/2020 | Unsecured | $17,747.54 | | $17747.54 | | | |
| 12 | TOHO CO., LTD. | ATTN: RUI MACHIDA | 2029 CENTURY PARK EAST | SUITE 1140 | | LOS ANGELES | CA | 90067 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/21/2019 | Unsecured | $10,000.00 | | $10000.00 | | | |
| 175 | TOROCO TRUCKING LLC | 4630 BORDER VILLAGE | SUITE 694 | | | SAN YSIDRO | CA | 92173 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/9/2019 | Unsecured | $12,690.00 | | $12690.00 | | | |
| 334 | REDACTED | C/O HOWARD & HOWARD ATTORNEYS, PLLC | ATTN: MARK A. BOGDANOWICZ | 211 FULTON STREET | STE 600 | PEORIA | IL | 61602 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/13/2019 | Unsecured | $249.30 | | $249.30 | | | |
| 607 | TREND SETTERS LTD | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/4/2021 | Unsecured | $588,066.35 | | $588066.35 | | | |
| 159 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/7/2019 | Unsecured | Unliquidated | $1 € | | | | |
| 567 | TRYAD SOLUTIONS, INC. | 2015 DEAN STREET, SUITE 6A | | | | ST. CHARLES | IL | 60174 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/21/2020 | Unsecured | $55,797.50 | | $55797.50 | | | |
| 274 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/8/2019 | Unsecured | $161.61 | | $161.61 | | | |
| 181 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/10/2019 | Unsecured | PLUS TIME SPENT TRYING TO GET A REFUND, ETC | | $15.99 | | | |
| 423 | U.S. CUSTOMS AND BORDER PROTECTION | ATTN: REVENUE DIVISION, BANKRUPTCY TEAM | 6650 TELECOM DR | SUITE 100 | | INDIANAPOLIS | IN | 46278 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/3/2020 | Priority | Unliquidated | UNLIQ/CONTINGENT | $3068.98 | | $1534.49 | |
| 553 | UBISOFT, INC. | 625 3RD STREET | | | | SAN FRANCISCO | CA | 94107 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/15/2020 | Unsecured | $11,864.95 | | $11864.95 | | | |
| 558 | UGI UTILITIES, INC. | PO BOX 13009 | | | | READING | PA | 19612 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/17/2020 | Unsecured | $76.72 | | $76.72 | | | |
| 643 | UKG INC. FORMERLY KNOWN AS THE ULTIMATE SOFTWARE GROUP, INC. | C/O AKERMAN LLP | ATTN: DAVID BRETT MARKS | 201 EAST LAS OLAS BLVD | SUITE 1800 | FORT LAUDERDALE | FL | 33301 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/10/2021 | Unsecured | $32,059.60 | | $32059.60 | | | |
| 606 | UKG INC. FORMERLY KNOWN AS THE ULTIMATE SOFTWARE GROUP, INC. | ATTN: DORETTA MARTONE KNOERR | 1455 NORTH PARK DRIVE | | | WESTON | FL | 33326 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/4/2021 | Administrative | $15,759.04 | | | | | $15759.04 |
| 594 | UKG INC. FORMERLY KNOWN AS THE ULTIMATE SOFTWARE GROUP, INC. | ATTN: DORETTA MARTONE KNOERR | 1455 NORTH PARK DRIVE | | | WESTON | FL | 33326 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/30/2020 | Unsecured | AMENDED | | | | | |
| 566 | UKG INC. FORMERLY KNOWN AS THE ULTIMATE SOFTWARE GROUP, INC. | ATTN: DORETTA MARTONE KNOERR | 1455 NORTH PARK DRIVE | | | WESTON | FL | 33326 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/21/2020 | Unsecured | $15,223.01 | | $15223.01 | | | |
| 155 | ULINE, INC | 12575 ULINE DRIVE | | | | PLEASANT PRAIRIE | WI | 53158 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $3,374.62 | | $3374.62 | | | |
| 228 | UNIVERSAL STUDIOS LICENSING LLC | 100 UNIVERSAL CITY PLAZA | 15TH FLOOR | | | UNIVERSAL CITY | CA | 91608 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/25/2019 | Unsecured | $133,066.82 | | $133066.82 | | | |
| 331 | UPFRONT V, L.P. | C/O UPFRONT GP V, LLC | ATTN: DANA KIBLER | 1314 7TH STREET | STE. 600 | SANTA MONICA | CA | 90401 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/12/2019 | Unsecured | $250,000.00 | | $250000.00 | | | |
| 17 | UPFRONT V, LP | C/O PACHULSKI, STANG, ZEIEHL & JONES LLP | ATTN: JEREMY RICHARDS | 10100 SANTA MONICA BLVD | 13TH FLOOR | LOS ANGELES | CA | 90067-4003 | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 12/30/2020 | Unsecured | Unliquidated | UNLIQUIDATED | | | | |
| 301 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/21/2019 | Unsecured | $200.00 | | $200.00 | | | |
| 351 | VERIZON MEDIA | C/O STINSON LLP | ATTN: TRACEY M. OHM | 1775 PENNSYLVANIA AVE NW | SUITE 800 | WASHINGTON | DC | 20006 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/26/2019 | Unsecured | $29,868.84 | | $29868.84 | | | |
| 29 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2019 | Unsecured | $39.99 | | $39.99 | | | |
| 54 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $200.00 | | $200.00 | | | |
| 67 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2019 | Unsecured | $105.00 | | $105.00 | | | |
| 250 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/2/2019 | Unsecured | $98.85 | | $98.85 | | | |
| 245 | WA DEPARTMENT OF REVENUE | ATTN: SAM SEAL | 2101 4TH AVE | STE 1400 | | SEATTLE | WA | 98121 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/1/2019 | Priority | $99,426.97 | | | | $99426.97 | |
| 294 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/17/2019 | Unsecured | $148.34 | | $148.34 | | | |
| 95 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/29/2019 | Priority | $150.00 | | | | $150.00 | |

Old LC, Inc. (f/k/a Loot Crate, Inc.) *et al.*  (Case No. 19-11791)


| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 476 | WALT DISNEY RECORDS | 500 S BUENA VISTA STREET | | | | BURBANK | CA | 91521 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/8/2020 | Unsecured | $1,474.00 | | $1474.00 | | | |
| 204 | WAR MACHINE MARKETING | 3435 OCEAN PARK BLVD | #107, PMB 338 | | | SANTA MONICA | CA | 90405 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/16/2019 | Unsecured | $3,343.05 | | $3343.05 | | | |
| 203 | WAR MACHINE MARKETING | 3435 OCEAN PARK BLVD | #107, PMB 338 | | | SANTA MONICA | CA | 90405 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/16/2019 | Unsecured | $2,239.63 | | $2239.63 | | | |
| 262 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/5/2019 | Unsecured | $57.13 | | $57.13 | | | |
| 493 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 7/7/2020 | Unsecured | $257.94 | | $257.94 | | | |
| 584 | WISCONSIN DEPARTMENT OF REVENUE | ATTN: SPECIAL PROCEDURES UNIT | PO BOX 8901 | | | MADISON | WI | 53708-8901 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/28/2020 | Unsecured, Priority | $22,860.16 | | $29.24 | | $22830.92 | |
| 149 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/4/2019 | Unsecured | $80.00 | | $80.00 | | | |
| 153 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/5/2019 | Unsecured | $100.00 | | $100.00 | | | |
| 363 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/1/2019 | Unsecured | $14.99 | | $14.99 | | | |
| 362 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/1/2019 | Unsecured | $7.79 | | $7.79 | | | |
| 170 | ZAK DESIGNS, INC. | PO BOX 19188 | | | | SPOKANE | WA | 99219-9188 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/9/2019 | Unsecured | $357,521.60 | | $357521.60 | | | |
| 293 | ZIFF DAVIS, LLC | ATTN: JULIANNA ORGEL-EATON | 114 5TH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10011 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/16/2019 | Unsecured | $4,000.00 | | $4000.00 | | | |
| 292 | ZIFF DAVIS, LLC | ATTN: JULIANNA ORGEL-EATON | 114 5TH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10011 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/15/2019 | Unsecured | $2,209.68 | | $2209.68 | | | |
| 134 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/31/2019 | Unsecured | $178.30 | | $178.30 | | | |



| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | REDACTED | | | | | | | | | Old LCF, Inc. (f/k/a LC Funding, Inc.) | 19-11793 | 8/24/2019 | Unsecured | $339.05 | | $339.05 | | | |
| 1 | REDACTED | | | | | | | | | Old LC Holdings, Inc. (f/k/a Loot Crate Holdings, Inc.) | 19-11792 | 8/24/2019 | Unsecured | $339.05 | | $339.05 | | | |
| 1 | SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: RICHARD W. BRUNETTE | 333 S HOPE STREET | 43RD FLOOR | | LOS ANGELES | CA | 90071; | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 8/15/2019 | Unsecured | $23,018.75 | | $23018.75 | | | |
| 1 | SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: RICHARD W. BRUNETTE | 333 S HOPE STREET | 43RD FLOOR | | LOS ANGELES | CA | 90071; | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/15/2019 | Unsecured | $59,615.21 | | $59615.21 | | | |
| 2 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 8/24/2019 | Unsecured | $339.05 | | $339.05 | | | |
| 2 | REDACTED | | | | | | | | | Old LCF, Inc. (f/k/a LC Funding, Inc.) | 19-11793 | 8/29/2019 | Unsecured | $74.99 | | $74.99 | | | |
| 2 | SCREENWAVE MEDIA, INC. | 2 MEADOWBROOK LANE | | | | CHALFONT | PA | 18914 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/15/2019 | Unsecured | $9,312.00 | | $9312.00 | | | |
| 2 | REDACTED | | | | | | | | | Old LC Holdings, Inc. (f/k/a Loot Crate Holdings, Inc.) | 19-11792 | 8/26/2019 | Priority, Secured | $20,000.00 | | | $10000.00 | $10000.00 | |
| 3 | REDACTED | | | | | | | | | Old LC Holdings, Inc. (f/k/a Loot Crate Holdings, Inc.) | 19-11792 | 8/29/2019 | Unsecured | $160.00 | | $160.00 | | | |
| 3 | DAN WILSON | C/O LAW OFFICE OF DANIELA ROMERO, APLC | ATTN: DANIELA P. ROMERO | 1015 N LAKE AVE | STE 212 | PASADENA | CA | 91104 | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 9/30/2019 | Unsecured, Priority | $44,192.40 | | $21000.00 | | $23192.40 | |
| 3 | DAN WILSON | C/O LAW OFFICE OF DANIELA ROMERO, APLC | ATTN: DANIELA P. ROMERO | 1015 N LAKE AVE | STE 212 | PASADENA | CA | 91104 | | Old LCF, Inc. (f/k/a LC Funding, Inc.) | 19-11793 | 9/30/2019 | Unsecured, Priority | $44,192.40 | | $21000.00 | | $23192.40 | |
| 3 | SYNERGY NORTH AMERICA, INC. | 11001 W 120TH AVE | STE 400 | | | BROOMFIELD | CO | 80021-3493 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/16/2019 | Unsecured | $26,783.65 | | $26783.65 | | | |
| 4 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 11/2/2019 | Unsecured | $32.68 | | $32.68 | | | |
| 4 | REDACTED | | | | | | | | | Old LCF, Inc. (f/k/a LC Funding, Inc.) | 19-11793 | 5/14/2020 | Unsecured | $115.54 | | $115.54 | | | |
| 4 | REDACTED | | | | | | | | | Old LC Holdings, Inc. (f/k/a Loot Crate Holdings, Inc.) | 19-11792 | 9/25/2019 | Unsecured | $30.00 | | $30.00 | | | |
| 4 | SEISMIC, INC. | 2065 MOUNTAIN BLVD | SUITE 201 | | | OAKLAND | CA | 94611 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/16/2019 | Unsecured | $58,709.00 | | $58709.00 | | | |
| 5 | BUCHALTER NEMER - PC | ATTN: PAMELA KOHLMAN WEBSTER | 1000 WILSHIRE BOULEVARD | STE. 1500 | | LOS ANGELES | CA | 90017 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/19/2019 | Unsecured | $47,421.15 | | $47421.15 | | | |
| 5 | DAN WILSON | C/O LAW OFFICE OF DANIELA ROMERO, APLC | ATTN: DANIELA P. ROMERO | 1015 N LAKE AVE | STE 212 | PASADENA | CA | 91104 | | Old LC Holdings, Inc. (f/k/a Loot Crate Holdings, Inc.) | 19-11792 | 9/30/2019 | Unsecured, Priority | $44,192.40 | | $21000.00 | | $23192.40 | |
| 5 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 11/2/2019 | Unsecured | $28.86 | | $28.86 | | | |
| 6 | BUCHALTER NEMER - PC | ATTN: PAMELA KOHLMAN WEBSTER | 1000 WILSHIRE BOULEVARD | STE. 1500 | | LOS ANGELES | CA | 90017 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/19/2019 | Unsecured | $47,421.15 | | $47421.15 | | | |
| 6 | REDACTED | | | | | | | | | Old LC Holdings, Inc. (f/k/a Loot Crate Holdings, Inc.) | 19-11792 | 10/18/2019 | Unsecured | $100.00 | | $100.00 | | | |
| 6 | LINKEDIN | C/O CREDITORS ADJUSTMENT BUREAU INC. ASSIGNEE OF LINKEDIN | 14226 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 11/4/2019 | Unsecured | $13,500.00 | | $13500.00 | | | |
| 7 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 11/11/2019 | Priority | $278.58 | | | | $278.58 | |
| 7 | BOWE INDUSTRIES INC. | C/O KIRSCHENBAUM & KIRSCHENBAUM, P.C. | ATTN: KENNETH KIRSCHENBAUM AND STEVEN SHEINWALD | 200 GARDEN CITY PLAZA | SUITE 315 | GARDEN CITY | NY | 11530 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/19/2019 | Unsecured | $55,787.00 | | $55787.00 | | | |
| 7 | REDACTED | | | | | | | | | Old LC Holdings, Inc. (f/k/a Loot Crate Holdings, Inc.) | 19-11792 | 11/26/2019 | Unsecured | $350.00 | | $350.00 | | | |
| 8 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | C/O BECKET AND LEE LLP | PO BOX 3001 | | | MALVERN | PA | 19355-0701 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/21/2019 | Unsecured | WITHDRAWN | | | | | |
| 8 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 11/19/2019 | Unsecured | $75.00 | | $75.00 | | | |
| 8 | REDACTED | | | | | | | | | Old LC Holdings, Inc. (f/k/a Loot Crate Holdings, Inc.) | 19-11792 | 4/26/2020 | Unsecured | $26.50 | | $26.50 | | | |
| 9 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 11/26/2019 | Unsecured | $250.00 | | $250.00 | | | |
| 9 | REDACTED | | | | | | | | | Old LC Holdings, Inc. (f/k/a Loot Crate Holdings, Inc.) | 19-11792 | 4/27/2020 | Unsecured | $144.78 | | $144.78 | | | |
| 9 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: BANKRUPTCY & COLLECTIONS DIVISION | PO BOX 12548, MC-008 | | AUSTIN | TX | 78711 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/20/2019 | Unsecured, Priority | AMENDED | | | | | |
| 10 | JESSE ALCALA | 23307 ANZA AVENUE | | | | TORRANCE | CA | 90505 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/20/2019 | Priority | $4,166.67 | | | | $4166.67 | |
| 10 | JXZB MANSHANHONG IMPORT & EXPORT CO. LTD. | C/O CREDITORS ADJUSTMENTS BUREAU INC. ASSIGNEE OF JXZB MANSHANHONG IMPORT & EXPORT CO LTD | 14226 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 12/3/2019 | Unsecured | $348,308.40 | | $348308.40 | | | |
| 10 | THE CREATION CRIB LLC | ATTN: BRIAN BAITY | 17 W 445 BUTTERFIELD ROAD | | | OAKBROOK TERRENCE | IL | 60181 | | Old LC Holdings, Inc. (f/k/a Loot Crate Holdings, Inc.) | 19-11792 | 12/18/2020 | Administrative | Unliquidated | | | | | $950.00 |
| 11 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 12/12/2019 | Unsecured | $60.59 | | $60.59 | | | |
| 11 | CNN NEWS SOURCE | ATTN: DAVID M. GREICO | ZABO ASSOCIATES, INC. | 3355 LENOX ROAD | SUITE 945 | ATLANTA | GA | 30326 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/21/2019 | Unsecured | $35,948.98 | | $35948.98 | | | |


| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 1/26/2020 | Unsecured | $74.15 | | $74.15 | | | |
| 12 | TOHO CO., LTD. | ATTN: RUI MACHIDA | 2029 CENTURY PARK EAST | SUITE 1140 | | LOS ANGELES | CA | 90067 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/21/2019 | Unsecured | $10,000.00 | | $10000.00 | | | |
| 13 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 12/16/2020 | Unsecured | Unliquidated | UNLIQUIDATED | | | | |
| 13 | STAPLES BUSINESS ADVANTAGE | C/O STAPLES | ATTN: TOM RIGGLEMAN | 7 TECHNOLOGY CIRCLE | | COLUMBIA | SC | 29203 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/22/2019 | Unsecured | $3,584.98 | | $3584.98 | | | |
| 14 | CDW DIRECT, LLC | ATTN: VIDA KRUG | 200 N. MILWAUKEE | | | VERNON HILLS | IL | 60061 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/15/2019 | Unsecured | $45,436.06 | | $45436.06 | | | |
| 14 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 12/16/2020 | Unsecured | | UNLIQUIDATED | | | | |
| 15 | COYOTE LOGISTICS | ATTN: ERIC KAYANEK | 1110 MARKET ST. | | | CHATTANOOGA | TN | 37402 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/20/2019 | Unsecured | $2,765.00 | | $2765.00 | | | |
| 15 | REDACTED | | | | | | | | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 12/16/2020 | Unsecured | Unliquidated | UNLIQUIDATED | | | | |
| 16 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/22/2019 | Unsecured | $608.73 | | $608.73 | | | |
| 16 | THE CREATION CRIB LLC | ATTN: BRIAN BAITY | 17 W 445 BUTTERFIELD ROAD | | | OAKBROOK TERRENCE | IL | 60181 | | Old LC Parent, Inc. (f/k/a Loot Crate Parent, Inc.) | 19-11794 | 12/18/2020 | Priority, Administrative | $1,900.00 | | | | $950.00 | $950.00 |
| 17 | PALADONE PRODUCTS | C/O COFACE NORTH AMERICA INSURANCE COMPANY | 650 COLLEGE ROAD | STE 2005 | | PRINCETON | NJ | 08540 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/21/2019 | Unsecured | $41,800.69 | | $41800.69 | | | |
| 17 | UPFRONT V, LP | C/O PACHULSKI, STANG, ZEIEHL & JONES LLP | ATTN: JEREMY RICHARDS | 10100 SANTA MONICA BLVD | 13TH FLOOR | LOS ANGELES | CA | 90067-4003 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11794 | 12/30/2020 | Unsecured | Unliquidated | UNLIQUIDATED | | | | |
| 18 | BREAKWATER CREDIT OPPORTUNITIES FUND, L.P. | C/O MORGAN LEWIS & BOCKIUS LLP | ATTN: SHANNON B. WOLF | ONE STATE STREET | | HARTFORD | CT | 06103-3178 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11794 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 18 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/22/2019 | Unsecured | $608.73 | | $608.73 | | | |
| 19 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11794 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 19 | ILLINOIS DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | PO BOX 19035 | | | SPRINGFIELD | IL | 62794-9035 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured, Priority | $94.95 | | $93.92 | | $1.03 | |
| 20 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11794 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 20 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $158.97 | | $158.97 | | | |
| 21 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11794 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 21 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $32.95 | | $32.95 | | | |
| 22 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $89.32 | | $89.32 | | | |
| 22 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11794 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 23 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11794 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 23 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $59.97 | | $59.97 | | | |
| 24 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/26/2019 | Unsecured | $1,000.00 | | $1000.00 | | | |
| 25 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/26/2019 | Unsecured | $250.00 | | $250.00 | | | |
| 26 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2019 | Unsecured | $200.00 | | $200.00 | | | |
| 27 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2019 | Unsecured | $59.98 | | $59.98 | | | |
| 28 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $68.76 | | $68.76 | | | |
| 29 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $39.99 | | $39.99 | | | |
| 30 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $175.71 | | $175.71 | | | |
| 31 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $339.05 | | $339.05 | | | |
| 32 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $150.00 | | $150.00 | | | |
| 33 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $128.26 | | $128.26 | | | |
| 34 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $56.23 | | $56.23 | | | |
| 35 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2019 | Unsecured | $26.23 | | $26.23 | | | |
| 36 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $319.75 | | $319.75 | | | |
| 37 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $230.00 | | $230.00 | | | |
| 38 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $267.75 | | $267.75 | | | |



| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $200.00 | | $200.00 | | | |
| 40 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Priority | $178.10 | | | | $178.10 | |
| 41 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $378.95 | | $378.95 | | | |
| 42 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $325.00 | | $325.00 | | | |
| 43 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Priority | AMENDED | | | | | |
| 44 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $186.54 | | $186.54 | | | |
| 45 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $200.00 | | $200.00 | | | |
| 46 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $1,000.00 | | $1000.00 | | | |
| 47 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $74.99 | | $74.99 | | | |
| 48 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $136.39 | | $136.39 | | | |
| 49 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $300.00 | | $300.00 | | | |
| 50 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Priority | $841.38 | | | | $841.38 | |
| 51 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $130.07 | | $130.07 | | | |
| 52 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $659.00 | | $659.00 | | | |
| 53 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $146.13 | | $146.13 | | | |
| 54 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $200.00 | | $200.00 | | | |
| 55 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $33.08 | | $33.08 | | | |
| 56 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $43.47 | | $43.47 | | | |
| 57 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/23/2019 | Unsecured | $43.47 | | $43.47 | | | |
| 58 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/26/2019 | Unsecured | $1,000.00 | | $1000.00 | | | |
| 59 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2019 | Unsecured | $86.33 | | $86.33 | | | |
| 60 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/26/2019 | Unsecured | $159.34 | | $159.34 | | | |
| 61 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2019 | Unsecured | $1,143.20 | | $1143.20 | | | |
| 62 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/26/2019 | Unsecured | $337.68 | | $337.68 | | | |
| 63 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2019 | Unsecured | $163.96 | | $163.96 | | | |
| 64 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2019 | Unsecured | $290.00 | | $290.00 | | | |
| 65 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2019 | Unsecured | $23.71 | | $23.71 | | | |
| 66 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2019 | Priority | $685.34 | | | | $685.34 | |
| 67 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2019 | Unsecured | $105.00 | | $105.00 | | | |
| 68 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2019 | Unsecured | Unliquidated | $270.60 AUD | | | | |
| 69 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $105.00 | | $105.00 | | | |
| 70 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/26/2019 | Unsecured | $31.79 | | $31.79 | | | |
| 71 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $209.56 | | $209.56 | | | |
| 72 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/24/2019 | Unsecured | $140.00 | | $140.00 | | | |
| 73 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/27/2019 | Unsecured | $1,031.50 | | $1031.50 | | | |
| 74 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/27/2019 | Unsecured | $315.17 | | $315.17 | | | |
| 75 | ACCO BRANDS USA, LLC. | ATTN: SEAN WALKER & ROXANNE GRAY | 4 CORPORATE DRIVE. | | | LAKE ZURICH | IL | 60047 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/27/2019 | Unsecured | $84,175.57 | | $84175.57 | | | |
| 76 | NORTH CAROLINA DEPARTMENT OF REVENUE | ATTN: BANKRUTPCY SECTION | PO BOX 1168 | | | RELEIGH | NC | 27602-1168 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/27/2019 | Priority | WITHDRAWN | | | | | |
| 77 | SOKNO MEDIA INC. | C/O SOURCEKNOWLEDGE.COM | 1001 BLVD. DE MAISONNEUVE O. | SUITE 1510 | | MONTREAL | QUEBEC | H3A 3C8 | CANADA | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/27/2019 | Unsecured | $286,297.50 | | $286297.50 | | | |
| 78 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/27/2019 | Unsecured | $44.23 | | $44.23 | | | |
| 79 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/27/2019 | Unsecured | $43.00 | | $43.00 | | | |
| 80 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/27/2019 | Secured | $74.99 | | | $74.99 | | |
| 81 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/27/2019 | Unsecured | $47.73 | | $47.73 | | | |
| 82 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/27/2019 | Unsecured | $97.38 | | $97.38 | | | |
| 83 | ALANIC INTERNATIONAL CORPORATION, A CALIFORNIA CORPORATION | LAW OFFICE OF ORI S. BLUMENFELD | ATTN: ORI BLUMENFELD | 405 N. PALM DR., #203 | | BEVERLY HILLS | CA | 90210 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/26/2019 | Unsecured | $285,000.00 | | $285000.00 | | | |
| 84 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/27/2019 | Unsecured | $49.33 | | $49.33 | | | |
| 85 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/27/2019 | Unsecured | $10.59 | | $10.59 | | | |
| 86 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/28/2019 | Unsecured | $25.00 | | $25.00 | | | |



| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/28/2019 | Unsecured | $269.00 | | $269.00 | | | |
| 88 | MADE IN NETWORK DBA JUST LIKE FALLING OFF A BIKE LLC | 613 EWING AVENUE | | | | NASHVILLE | TN | 37203 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/28/2019 | Unsecured | $36,000.00 | | $36000.00 | | | |
| 89 | HMML INC | C/O MARK IRACE | 592 RADCLIFFE AVENUE | | | LOS ANGELES | CA | 90272 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/28/2019 | Unsecured | $20,631.61 | | $20631.61 | | | |
| 90 | GAYLE GILMAN | C/O SNARLY GIRL MEDIAQ (FKA RIPPLE ENTERTAINMENT) | 914 24TH ST | | | SANTA MONICA | CA | 90403 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/28/2019 | Unsecured | $6,500.00 | | $6500.00 | | | |
| 91 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/28/2019 | Unsecured | $276.00 | | $276.00 | | | |
| 92 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/29/2019 | Unsecured | $91.95 | | $91.95 | | | |
| 93 | LANDSBERG ORORA | 6600 VALLEY VIEW ST | | | | BUENA PARK | CA | 90620 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/29/2019 | Unsecured | $330,361.19 | | $330361.19 | | | |
| 94 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/29/2019 | Unsecured | $207.00 | | $207.00 | | | |
| 95 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/29/2019 | Priority | $150.00 | | | | $150.00 | |
| 96 | STUDIOCANAL S.A.S. | STUDIOCANAL (US) | ATTN: BARBARA DINALLO | 827 HILLDALE AVE | | LOS ANGELES | CA | 90096 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/29/2019 | Unsecured | $42,803.34 | | $42803.34 | | | |
| 97 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/29/2019 | Unsecured | $27.00 | | $27.00 | | | |
| 98 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/29/2019 | Unsecured | $48.47 | | $48.47 | | | |
| 99 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/29/2019 | Unsecured | $218.75 | | $218.75 | | | |
| 100 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/30/2019 | Unsecured | $21.36 | | $21.36 | | | |
| 101 | CD PROJEKT S.A. | C/O COFACE NORTH AMERICA INSURANCE COMPANY | 650 COLLEGE ROAD EAST | SUITE 2005 | | PRINCETON | NJ | 08540 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/30/2019 | Unsecured | $19,453.95 | | $19453.95 | | | |
| 102 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/30/2019 | Unsecured | $119.97 | | $119.97 | | | |
| 103 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $163.17 | | $163.17 | | | |
| 104 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $360.04 | | $360.04 | | | |
| 105 | SCRIPPS MEDIA INC. A/D/B/A MIDROLL MEDIA | C/O KOHNER, MANN & KAILAS, S.C. | ATTN: ERIC R. VON HELMS | 4650 NORTH PORT WASHINGTON ROAD | | MILWAUKEE | WI | 53212 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $31,851.24 | | $31851.24 | | | |
| 106 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $161.94 | | $161.94 | | | |
| 107 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Priority | $22.15 | | | | $22.15 | |
| 108 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/31/2019 | Unsecured | $53.12 | | $53.12 | | | |
| 109 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/31/2019 | Unsecured | $251.40 | | $251.40 | | | |
| 110 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/31/2019 | Unsecured | $250.95 | | $250.95 | | | |
| 111 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/31/2019 | Unsecured | $41.79 | | $41.79 | | | |
| 112 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/31/2019 | Unsecured | $50.84 | | $50.84 | | | |
| 113 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/31/2019 | Unsecured | $364.74 | | $364.74 | | | |
| 114 | PLUS STUDIOS, LLC | 140 CASSIA WAY | STE 400 | | | HENDERSON | NV | 89014-6630 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $32,910.86 | | $32910.86 | | | |
| 115 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/1/2019 | Unsecured | $6.35 | | $6.35 | | | |
| 116 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/1/2019 | Unsecured | $200.00 | | $200.00 | | | |
| 117 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/1/2019 | Unsecured | $371.40 | | $371.40 | | | |
| 118 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/1/2019 | Unsecured | $1,500.00 | | $1500.00 | | | |
| 119 | CHRISTIAN MARCELLO GAMBARDELLA | STARGARDER STR. 63 | | | | BERLIN | | 10437 | GERMANY | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/2/2019 | Unsecured | $200.00 | | $200.00 | | | |
| 120 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/2/2019 | Unsecured | $68.00 | | $68.00 | | | |
| 121 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/2/2019 | Unsecured | $259.47 | | $259.47 | | | |
| 122 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/2/2019 | Unsecured | $149.97 | | $149.97 | | | |
| 123 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/2/2019 | Unsecured | $170.00 | | $170.00 | | | |
| 124 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/2/2019 | Unsecured | $31.19 | | $31.19 | | | |
| 125 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $160.09 | | $160.09 | | | |
| 126 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $68.38 | | $68.38 | | | |
| 127 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | | Unliquidated | 100 EURO | | | |
| 128 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $29.99 | | $29.99 | | | |
| 129 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $111.28 | | $111.28 | | | |
| 130 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $94.35 | | $94.35 | | | |
| 131 | PACIFIC CAPITAL MANAGEMENT LLC | ATTN: PENNY BORDOKAS | 11601 WILSHIRE BLVD | STE 1925 | | LOS ANGELES | CA | 90025 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/29/2019 | Unsecured | $324,500.00 | | $324500.00 | | | |
| 132 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/30/2019 | Unsecured | $33.95 | | $33.95 | | | |
| 133 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/30/2019 | Unsecured | $58.78 | | $58.78 | | | |
| 134 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/31/2019 | Unsecured | $178.30 | | $178.30 | | | |

Old LC, Inc. (f/k/a Loot Crate, Inc.) et al. (Case No. 19-11791)

Page 4 of 16



| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/2/2019 | Unsecured | $192.50 | | $192.50 | | | |
| 136 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/2/2019 | Unsecured | $53.13 | | $53.13 | | | |
| 137 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/2/2019 | Unsecured | $266.64 | | $266.64 | | | |
| 138 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $162.24 | | $162.24 | | | |
| 139 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $100.00 | | $100.00 | | | |
| 140 | LANDSTAR GLOBAL LOGISTICS, INC. | ATTN: DAWN BOWERS | 13410 SUTTON PARK DRIVE SOUTH | | | JACKSONVILLE | FL | 32224 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/22/2019 | Unsecured | AMENDED | | | | | |
| 141 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $75.00 | | $75.00 | | | |
| 142 | GAYLE GILMAN | C/O SNARLY GIRL MEDIAQ (FKA RIPPLE ENTERTAINMENT) | 914 24TH ST | | | SANTA MONICA | CA | 90403 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $6,500.00 | | $6500.00 | | | |
| 143 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/4/2019 | Unsecured | $84.78 | | $84.78 | | | |
| 144 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/4/2019 | Priority | $243.94 | | | | $243.94 | |
| 145 | QUANTCAST CORPORATION | ATTN: ACCOUNTING | 795 FOLSOM STREET | FLOOR 5 | | SAN FRANCISCO | CA | 94107 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/4/2019 | Unsecured | $15,000.00 | | $15000.00 | | | |
| 146 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/4/2019 | Unsecured | $94.35 | | $94.35 | | | |
| 147 | SUPER CARLIN BROTHERS, LLC | 108 CAMPBELL AVE SW | UNIT 1 | | | ROANOKE | WA | 24011 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/4/2019 | Unsecured | $10,000.00 | | $10000.00 | | | |
| 148 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/4/2019 | Unsecured | $160.09 | | $160.09 | | | |
| 149 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/4/2019 | Unsecured | $80.00 | | $80.00 | | | |
| 150 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/4/2019 | Unsecured | $145.00 | | $145.00 | | | |
| 151 | GOLD WING TOYS PRODUCTS LIMITED | UNIT G, G/F | HARIBEST IND BLD | 45-47 AU PUI WAN | FO TAN | SHATIN | NT | | HONG KONG | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/5/2019 | Unsecured, Priority | $1,274,986.90 | | $974986.90 | | $300000.00 | |
| 152 | HORIZON IMPORTS INC | 10 WEST 33RD ST STE 606 | | | | NEW YORK | NY | 10001 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/5/2019 | Unsecured | $25,000.00 | | $25000.00 | | | |
| 153 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/5/2019 | Unsecured | $100.00 | | $100.00 | | | |
| 154 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/5/2019 | Unsecured | $1,700.00 | | $1700.00 | | | |
| 155 | ULINE, INC | 12575 ULINE DRIVE | | | | PLEASANT PRAIRIE | WI | 53158 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/3/2019 | Unsecured | $3,374.62 | | $3374.62 | | | |
| 156 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/6/2019 | Unsecured | Unliquidated | WITHDRAWN | | | | |
| 157 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/6/2019 | Unsecured | $146.12 | | $146.12 | | | |
| 158 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/6/2019 | Unsecured | $36.00 | | $36.00 | | | |
| 159 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/7/2019 | Unsecured | Unliquidated | 51 € | | | | |
| 160 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/7/2019 | Unsecured | AMENDED | | | | | |
| 161 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/7/2019 | Unsecured | $31.79 | | $31.79 | | | |
| 162 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/7/2019 | Unsecured | $56.58 | | $56.58 | | | |
| 163 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/7/2019 | Unsecured | $175.00 | | $175.00 | | | |
| 164 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/8/2019 | Unsecured | $31.79 | | $31.79 | | | |
| 165 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/8/2019 | Unsecured | $29.35 | | $29.35 | | | |
| 166 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/8/2019 | Unsecured | $150.00 | | $150.00 | | | |
| 167 | LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 | | | | LOS ANGELES | CA | 90054-0110 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/9/2019 | Priority | $13,903.83 | | | | $13903.83 | |
| 168 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/9/2019 | Unsecured | $30.00 | | $30.00 | | | |
| 169 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/9/2019 | Unsecured | $193.14 | | $193.14 | | | |
| 170 | ZAK DESIGNS, INC. | PO BOX 19188 | | | | SPOKANE | WA | 99219-9188 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/9/2019 | Unsecured | $357,521.60 | | $357521.60 | | | |
| 171 | MWW GROUP, LLC | C/O WHITE AND WILLIAMS LLP | ATTN: FRANK J. PERCH, III ESQ. | 1650 MARKET STREET | STE 1800 | PHILADELPHIA | PA | 19102 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/9/2019 | Unsecured | $199,665.27 | | $199665.27 | | | |
| 172 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/9/2019 | Unsecured | $44.99 | | $44.99 | | | |
| 173 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/9/2019 | Unsecured | $52.19 | | $52.19 | | | |
| 174 | STUDIO 71, LP | 8383 WILSHIRE BLVD SUITE 1050 | | | | BEVERLY HILLS | CA | 90211 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/9/2019 | Unsecured | $31,500.00 | | $31500.00 | | | |
| 175 | TOROCO TRUCKING LLC | 4630 BORDER VILLAGE | SUITE 694 | | | SAN YSIDRO | CA | 92173 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/9/2019 | Unsecured | $12,690.00 | | $12690.00 | | | |
| 176 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/9/2019 | Unsecured | $68.00 | | $68.00 | | | |
| 177 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/10/2019 | Unsecured | $39.99 | | $39.99 | | | |
| 178 | PYRAMID AMERICA, LP | 1 HAVEN AVE | | | | MOUNT VERNON | NY | 10553 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/10/2019 | Unsecured | $51,250.00 | | $51250.00 | | | |
| 179 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/10/2019 | Unsecured | $95.82 | | $95.82 | | | |
| 180 | PLAYBILL | C/O SZABO ASSOCIATE, INC | 3355 LENOX ROAD NE | SUITE 945 | | ATLANTA | GA | 30326 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/10/2019 | Unsecured | $4,474.00 | | $4474.00 | | | |
| 181 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/10/2019 | Unsecured | Unliquidated | PLUS TIME SPENT TRYING TO GET A REFUND, ETC | $15.99 | | | |

Old LC, Inc. (f/k/a Loot Crate, Inc.) et al. (Case No. 19-11791)

Page 5 of 16



| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | ROGUE ROCKET, INC. | C/O JACOBSON, RUSSELL, SALTZ, NASSIM & DE LA TORRE, LLP | ATTN: JASON RUSSELL, ESQ. | 1880 CENTURY PARK EAST | STE 900 | LOS ANGELES | CA | 90067 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/10/2019 | Unsecured | $72,000.00 | | $72000.00 | | | |
| 183 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/10/2019 | Unsecured | $116.97 | | $116.97 | | | |
| 184 | SOUTHWEST OFFSET PRINTING CO, INC | ATTN: ANGELA BRAGG | 13650 GRAMERCY PLACE | | | GARDENA | CA | 90249 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/11/2019 | Unsecured | $29,398.17 | | $29398.17 | | | |
| 185 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/11/2019 | Unsecured | $155.68 | | $155.68 | | | |
| 186 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/11/2019 | Unsecured | $120.00 | | $120.00 | | | |
| 187 | PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD | | | | ALLENTOWN | PA | 18104-9392 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/11/2019 | Unsecured | $1,645.79 | | $1645.79 | | | |
| 188 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/11/2019 | Unsecured | $209.66 | | $209.66 | | | |
| 189 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/12/2019 | Unsecured | Unliquidated | 160.00 (CANADIAN) | | | | |
| 190 | JENIEL BRAUN | 3313 ROSEMEAD PLACE | | | | ROSEMEAD | CA | 91770 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/12/2019 | Priority | $300.00 | | | | $300.00 | |
| 191 | SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 12265 | | | | COLUMBIA | SC | 29211 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/10/2019 | Unsecured, Priority, Secured | AMENDED | | | | | |
| 192 | ARLENE ALVAREZ | 6333 SAINT LOUIS AVENUE | | | | LONG BEACH | CA | 90805 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/11/2019 | Unsecured | $6,000.00 | | $6000.00 | | | |
| 193 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/11/2019 | Unsecured | $70.36 | | $70.36 | | | |
| 194 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/12/2019 | Unsecured | $146.87 | | $146.87 | | | |
| 195 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/11/2019 | Unsecured | AMENDED | | | | | |
| 196 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/12/2019 | Unsecured | $162.00 | | $162.00 | | | |
| 197 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/12/2019 | Unsecured | $23.90 | | $23.90 | | | |
| 198 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/13/2019 | Unsecured | $27.49 | | $27.49 | | | |
| 199 | SARAH GROSS | 2226 N ONTARIO STREET | #102 | | | BURBANK | CA | 91504 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/13/2019 | Unsecured | $500.00 | | $500.00 | | | |
| 200 | NUSSET LEW BEATRIZ HERNANDEZ | 1113 E 107TH ST | | | | LOS ANGELES | CA | 90002 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/13/2019 | Unsecured | $27,002.48 | | $27002.48 | | | |
| 201 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/15/2019 | Unsecured | $84.87 | | $84.87 | | | |
| 202 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | PO BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/16/2019 | Unsecured, Priority | $175,638.99 | | $10067.62 | | $165571.37 | |
| 203 | WAR MACHINE MARKETING | 3435 OCEAN PARK BLVD | #107, PMB 338 | | | SANTA MONICA | CA | 90405 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/16/2019 | Unsecured | $2,239.63 | | $2239.63 | | | |
| 204 | WAR MACHINE MARKETING | 3435 OCEAN PARK BLVD | #107, PMB 338 | | | SANTA MONICA | CA | 90405 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/16/2019 | Unsecured | $3,343.05 | | $3343.05 | | | |
| 205 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/16/2019 | Unsecured | $29.14 | | $29.14 | | | |
| 206 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/17/2019 | Unsecured | $49.42 | | $49.42 | | | |
| 207 | CONCUR TECHNOLOGIES, INC. | 601 108TH AVENUE NE | SUITE 1000 | | | BELLEVUE | WA | 98004 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/17/2019 | Unsecured | $8,821.08 | | $8821.08 | | | |
| 208 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/17/2019 | Unsecured | $81.00 | | $81.00 | | | |
| 209 | HARVEY DRAPER | 713 WEST ELBERON AVENUE | | | | SAN PEDRO | CA | 90731 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/17/2019 | Unsecured | $5,546.88 | | $5546.88 | | | |
| 210 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/17/2019 | Unsecured | $7,644.38 | | $7644.38 | | | |
| 211 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/17/2019 | Unsecured | $64.00 | | $64.00 | | | |
| 212 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/18/2019 | Unsecured | $50.00 | | $50.00 | | | |
| 213 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/18/2019 | Unsecured | $101.85 | | $101.85 | | | |
| 214 | MARK LEVENSALOR | 1 VILLAGE GREEN DRIVE | UNIT 5 | | | SACO | ME | 04072 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/18/2019 | Unsecured | $195.00 | | $195.00 | | | |
| 215 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/19/2019 | Unsecured | $110.75 | | $110.75 | | | |
| 216 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/19/2019 | Unsecured | $175.00 | | $175.00 | | | |
| 217 | MARIANETTE PROVENZANO | C/O MARI PROVENZAN | 5244 EAST PAOLI WAY | | | LONG BEACH | CA | 90803 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/19/2019 | Unsecured, Priority | $35,000.00 | | $21350.00 | | $13650.00 | |
| 218 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/19/2019 | Unsecured | $82.59 | | $82.59 | | | |
| 219 | 47 BRAND LLC | C/O BARR CREDIT SERVICES | 5151 E BROADWAY BLVD | STE 800 | | TUCSON | AZ | 85711 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/17/2019 | Unsecured | $126,631.51 | | $126631.51 | | | |
| 220 | LANDSTAR GLOBAL LOGISTICS, INC | ATTN: DAWN BOWERS | 13410 SUTTON PARK DRIVE SOUTH | | | JACKSONVILLE | FL | 32224 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/12/2019 | Unsecured | $0.00 | | $0.00 | | | |
| 221 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/19/2019 | Unsecured | $75.00 | | $75.00 | | | |
| 222 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/19/2019 | Unsecured | $34.09 | | $34.09 | | | |
| 223 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/20/2019 | Unsecured | $29.34 | | $29.34 | | | |
| 224 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/24/2019 | Unsecured | $76.89 | | $76.89 | | | |
| 225 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/24/2019 | Unsecured | $203.96 | | $203.96 | | | |
| 226 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/25/2019 | Unsecured | $22.49 | | $22.49 | | | |
| 227 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/25/2019 | Unsecured | $49.95 | | $49.95 | | | |
| 228 | UNIVERSAL STUDIOS LICENSING LLC | 100 UNIVERSAL CITY PLAZA | 15TH FLOOR | | | UNIVERSAL CITY | CA | 91608 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/25/2019 | Unsecured | $133,066.82 | | $133066.82 | | | |

Old LC, Inc. (f/k/a Loot Crate, Inc.) et al. (Case No. 19-11791)

Page 6 of 16


| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/25/2019 | Unsecured | $75.00 | | $75.00 | | | |
| 230 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/25/2019 | Unsecured | $94.35 | | $94.35 | | | |
| 231 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/26/2019 | Unsecured | $76.95 | | $76.95 | | | |
| 232 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/26/2019 | Unsecured | $137.51 | | $137.51 | | | |
| 233 | PROTIVITI | C/O ROBERT HALF INTERNATIONAL | ATTN: RECOVERY DEPT | PO BOX 5024 | | SAN RAMON | CA | 94583 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/20/2019 | Unsecured | $353,818.25 | | $353818.25 | | | |
| 234 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/26/2019 | Unsecured | $35.97 | | $35.97 | | | |
| 235 | BOPE LTD | 40 FIFTH AVENUE | | | | FRINTON-ON-SEA | ESSEX | CO13 9LG | UNITED KINGDOM | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/27/2019 | Unsecured | $18,857.55 | | $18857.55 | | | |
| 236 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/27/2019 | Unsecured | $254.94 | | $254.94 | | | |
| 237 | CADENZA, INC. D/B/A BEEROLL | ATTN: BRIAN DUTT | 175 VARICK ST | 6TH FLOOR | | NEW YORK | NY | 10014 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/28/2019 | Unsecured | $12,000.00 | | $12000.00 | | | |
| 238 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/29/2019 | Unsecured | $173.96 | | $173.96 | | | |
| 239 | SPECTRUM | C/O CHARTER COMMUNICATIONS | 1600 DUBLIN RD | | | COLUMBUS | OH | 43215 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/30/2019 | Unsecured | $4,359.84 | | $4359.84 | | | |
| 240 | DAN WILSON | C/O LAW OFFICE OF DANIELA ROMERO, APLC | ATTN: DANIELA P. ROMERO | 1015 N LAKE AVE | STE 212 | PASADENA | CA | 91104 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/30/2019 | Unsecured, Priority | $44,192.40 | | $21000.00 | | $23192.40 | |
| 241 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/30/2019 | Unsecured | $74.98 | | $74.98 | | | |
| 242 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/1/2019 | Unsecured | Unliquidated | £180 | | | | |
| 243 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/1/2019 | Unsecured | Unliquidated | ~600 | | | | |
| 244 | MERRILL COMMUNICATIONS LLC | C/O MERRILL CORPORATION | 733 MARQUETTE AVE | STE 600 | | MINNEAPOLIS | MN | 55402-2357 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/1/2019 | Unsecured | $5,029.02 | | $5029.02 | | | |
| 245 | WA DEPARTMENT OF REVENUE | ATTN: SAM SEAL | 2101 4TH AVE | STE 1400 | | SEATTLE | WA | 98121 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/1/2019 | Priority | $99,426.97 | | | | $99426.97 | |
| 246 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/1/2019 | Unsecured | $6.54 | | $6.54 | | | |
| 247 | FEDEX | C/O FEDEX CORPORATE SERVICES INC. | 3965 AIRWAYS BLVD., MODULE G | 3RD FLOOR | | MEMPHIS | TN | 38116-5017 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/1/2019 | Unsecured | $371,704.29 | | $371704.29 | | | |
| 248 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/2/2019 | Unsecured | $49.41 | | $49.41 | | | |
| 249 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/2/2019 | Unsecured | $54.36 | | $54.36 | | | |
| 250 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/2/2019 | Unsecured | $98.85 | | $98.85 | | | |
| 251 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/2/2019 | Unsecured | $190.40 | | $190.40 | | | |
| 252 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/2/2019 | Unsecured | $25.00 | | $25.00 | | | |
| 253 | HOLTZBRINCK PUBLISHERS LLC DBA MPS, A DIVISION OF MACMILLAN HOLDINGS LLC | C/O THE LAW OFFICES OF GARY A BEMIS | 3870 LA SIERRA AVE | STE 239 | | RIVERSIDE | CA | 92505 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/1/2019 | Unsecured | $20,250.00 | | $20250.00 | | | |
| 254 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/2/2019 | Unsecured | $185.70 | | $185.70 | | | |
| 255 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/2/2019 | Unsecured | $22.38 | | $22.38 | | | |
| 256 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/3/2019 | Unsecured | $203.96 | | $203.96 | | | |
| 257 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/3/2019 | Unsecured | $73.04 | | $73.04 | | | |
| 258 | QUORA, INC. | 650 CASTRO STREET, SUITE 450 | | | | MOUNTAIN VIEW | CA | 94041 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/4/2019 | Unsecured | $4,944.30 | | $4944.30 | | | |
| 259 | COKEM INTERNATIONAL LTD. | 3880 FOURTH AVENUE EAST | | | | SHAKOPEE | MN | 55379 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/4/2019 | Unsecured | $9,700.00 | | $9700.00 | | | |
| 260 | LANE POWELL PC | 1420 FIFTH AVENUE | SUITE 4200 | | | SEATTLE | WA | 98111 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/4/2019 | Unsecured | $1,644.00 | | $1644.00 | | | |
| 261 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/5/2019 | Unsecured | $37.50 | | $37.50 | | | |
| 262 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/5/2019 | Unsecured | $57.13 | | $57.13 | | | |
| 263 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/5/2019 | Unsecured | $75.00 | | $75.00 | | | |
| 264 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/6/2019 | Unsecured | $59.98 | | $59.98 | | | |
| 265 | NEW YORK STATE DEPARTMENT OF TAXATION | ATTN: BANKRUTPCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/7/2019 | Unsecured, Priority | AMENDED | | | | | |
| 266 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/7/2019 | Unsecured | $52.47 | | $52.47 | | | |
| 267 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0055 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/7/2019 | Priority | AMENDED | | | | | |
| 268 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/7/2019 | Unsecured | $75.26 | | $75.26 | | | |
| 269 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | ATTN: FREDERICK F. RUDZIK | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/8/2019 | Priority | AMENDED | | | | | |
| 270 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/8/2019 | Unsecured | $259.74 | | $259.74 | | | |
| 271 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/8/2019 | Unsecured | $409.00 | | $409.00 | | | |
| 272 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/8/2019 | Unsecured | $96.00 | | $96.00 | | | |
| 273 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/8/2019 | Unsecured | $68.41 | | $68.41 | | | |
| 274 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/8/2019 | Unsecured | $161.61 | | $161.61 | | | |
| 275 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/9/2019 | Unsecured | $93.06 | | $93.06 | | | |
| 276 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/9/2019 | Unsecured | $22.49 | | $22.49 | | | |



| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/9/2019 | Unsecured | $40.46 | | $40.46 | | | |
| 278 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/10/2019 | Priority | $28.98 | | | | $28.98 | |
| 279 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/10/2019 | Unsecured | $244.00 | | $244.00 | | | |
| 280 | FACEBOOK, INC. | C/O MCMAHON SEREPCA LLP | ATTN: DAVID M. SEREPCA | 2225 E. BAYSHORE RD | SUITE 200 | PALO ALTO | CA | 94303 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/10/2019 | Unsecured | $1,010,063.77 | | $1010063.77 | | | |
| 281 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/10/2019 | Unsecured | $149.43 | | $149.43 | | | |
| 282 | PAYPRO ADMINISTRATORS | ATTN: MARY CHAVEZ | 1485 SPRUCE ST | STE Q | | RIVERSIDE | CA | 92507-7421 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/11/2019 | Unsecured | $245.83 | | $245.83 | | | |
| 283 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/14/2019 | Unsecured | $97.88 | | $97.88 | | | |
| 284 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/12/2019 | Unsecured | $404.36 | | $404.36 | | | |
| 285 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/14/2019 | Unsecured | $44.51 | | $44.51 | | | |
| 286 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/15/2019 | Unsecured | $113.99 | | $113.99 | | | |
| 287 | HACHETTE BOOK GROUP USA | 53 STATE STREET | 9TH FLOOR | | | BOSTON | MA | 02109 | | Old LC, Inc. (f/k/a Loot Crate, Inc) | 19-11791 | 10/12/2019 | Unsecured | $186,094.56 | | $186094.56 | | | |
| 288 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/14/2019 | Unsecured | $93.06 | | $93.06 | | | |
| 289 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/15/2019 | Unsecured | $114.72 | | $114.72 | | | |
| 290 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/15/2019 | Unsecured | $36.76 | | $36.76 | | | |
| 291 | BLIZZARD ENTERTAINMENT, INC. | C/O GALEN & DAVIS, LLP | ATTN: JEFFREY M. GALEN | 2945 TOWNSGATE ROAD | SUITE 200 | WESTLAKE VILLAGE | CA | 91361 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/15/2019 | Unsecured | $85,000.00 | | $85000.00 | | | |
| 292 | ZIFF DAVIS, LLC | ATTN: JULIANNA ORGEL-EATON | 114 5TH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10011 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/15/2019 | Unsecured | $2,209.68 | | $2209.68 | | | |
| 293 | ZIFF DAVIS, LLC | ATTN: JULIANNA ORGEL-EATON | 114 5TH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10011 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/16/2019 | Unsecured | $4,000.00 | | $4000.00 | | | |
| 294 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/17/2019 | Unsecured | $148.34 | | $148.34 | | | |
| 295 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/17/2019 | Unsecured | $88.33 | | $88.33 | | | |
| 296 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/22/2019 | Unsecured | $327.17 | | $327.17 | | | |
| 297 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/19/2019 | Unsecured | $564.00 | | $564.00 | | | |
| 298 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/19/2019 | Unsecured | $155.77 | | $155.77 | | | |
| 299 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/20/2019 | Unsecured | $50.00 | | $50.00 | | | |
| 300 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/21/2019 | Unsecured | $128.00 | | $128.00 | | | |
| 301 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/21/2019 | Unsecured | $200.00 | | $200.00 | | | |
| 302 | CALIFORNIA FRANCHISE TAX BOARD | ATTN: BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/21/2019 | Priority | $840.73 | | | | $840.73 | |
| 303 | SIDEBENCH STUDIOS, LLC | C/O SATNICK LAU LLP | ATTN: BENSON LAU | 11755 WILSHIRE BLVD | SUITE 1250 | LOS ANGELES | CA | 90025 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/22/2019 | Unsecured | $317,951.30 | | $317951.30 | | | |
| 304 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/24/2019 | Unsecured | $203.96 | | $203.96 | | | |
| 305 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/24/2019 | Unsecured | $276.00 | | $276.00 | | | |
| 306 | ARIZONA DEPARTMENT OF REVENUE | ATTN: ATTORNEY GENERAL TAX | BANKRUPTCY & COLLECTION SECTION | 2005 NORTH CENTRAL AVENUE | SUITE 100 | PHOENIX | AZ | 85004-2926 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/25/2019 | Unsecured, Priority | $40,655.42 | | $7822.88 | | $32832.54 | |
| 307 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/25/2019 | Unsecured | $244.00 | | $244.00 | | | |
| 308 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/26/2019 | Unsecured | $49.42 | | $49.42 | | | |
| 309 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/28/2019 | Unsecured | $24.28 | | $24.28 | | | |
| 310 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/28/2019 | Unsecured | $49.99 | | $49.99 | | | |
| 311 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/30/2019 | Priority | $175.00 | | | | $175.00 | |
| 312 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/31/2019 | Unsecured | $93.93 | | $93.93 | | | |
| 313 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/31/2019 | Unsecured | $15.89 | | $15.89 | | | |
| 314 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 10/31/2019 | Unsecured | $32.65 | | $32.65 | | | |
| 315 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/3/2019 | Unsecured | $72.98 | | $72.98 | | | |
| 316 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/4/2019 | Unsecured | $64.54 | | $64.54 | | | |
| 317 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/4/2019 | Unsecured | $140.00 | | $140.00 | | | |
| 318 | MATEUSZ WIKTOROWICZ | CEDROWA 29/6 | | | | GDAŃSK | POMORSKIE | 80-126 | POLAND | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/4/2019 | Unsecured | $275.40 | | $275.40 | | | |
| 319 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/5/2019 | Unsecured | $42.41 | | $42.41 | | | |
| 320 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/6/2019 | Unsecured | $100.00 | | $100.00 | | | |
| 321 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/6/2019 | Unsecured | $239.94 | | $239.94 | | | |
| 322 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/6/2019 | Unliquidated | | 17.99 EUROS | | | | |
| 323 | LINKEDIN | C/O CREDITORS ADJUSTMENT BUREAU INC. ASSIGNEE OF LINKEDIN | 14226 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/4/2019 | Unsecured | $13,500.00 | | $13500.00 | | | |



| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/7/2019 | Unsecured | $19.00 | | $19.00 | | | |
| 325 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/8/2019 | Unsecured | $149.97 | | $149.97 | | | |
| 326 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/8/2019 | Unsecured | $175.45 | | $175.45 | | | |
| 327 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/8/2019 | Unsecured | $12.98 | | $12.98 | | | |
| 328 | LEGEND PICTURES, LLC | ATTN: ZACHARY SMITH | 2900 W ALAMEDA | SUITE 1500 | | BURBANK | CA | 91505 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/12/2019 | Unsecured | $177,105.57 | | $177105.57 | | | |
| 329 | LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658 | | | | BATON ROUGE | LA | 70896-6658 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/12/2019 | Priority | $1,428.00 | | $199.51 | | $1228.49 | |
| 330 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/12/2019 | Unsecured | $188.75 | | $188.75 | | | |
| 331 | UPFRONT V, L.P. | C/O UPFRONT GP V, LLC | ATTN: DANA KIBLER | 1314 7TH STREET | STE. 600 | SANTA MONICA | CA | 90401 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/12/2019 | Unsecured | $250,000.00 | | $250000.00 | | | |
| 332 | ELEPHANT GUN, LLC | ATTN: JOHN E. PAGE, ESQ. SHRAIBERG LANDAU PAGE PA | 2385 NW EXECUTIVE CENTER DR | #300 | | BOCA RATON | FL | 33431 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/13/2019 | Unsecured | $34,750.00 | | $34750.00 | | | |
| 333 | COOLEY LLP | ATTN: J. MICHAEL KELLY | 101 CALIFORNIA ST | 5TH FL | | SAN FRANCISCO | CA | 94111 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/13/2019 | Unsecured | $303,865.58 | | $303865.58 | | | |
| 334 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/13/2019 | Unsecured | $249.30 | | $249.30 | | | |
| 335 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/13/2019 | Unsecured | $70.00 | | $70.00 | | | |
| 336 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/14/2019 | Unsecured | $173.80 | | $173.80 | | | |
| 337 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/15/2019 | Unsecured | $89.02 | | $89.02 | | | |
| 338 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/16/2019 | Unsecured | $85.78 | | $85.78 | | | |
| 339 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/18/2019 | Unsecured | $187.96 | | $187.96 | | | |
| 340 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/19/2019 | Unsecured | $90.00 | | $90.00 | | | |
| 341 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/20/2019 | Unsecured | $90.00 | | $90.00 | | | |
| 342 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/20/2019 | Unsecured | $148.71 | | $148.71 | | | |
| 343 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/20/2019 | Unsecured | $90.00 | | $90.00 | | | |
| 344 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/21/2019 | Unsecured | $29.80 | | $29.80 | | | |
| 345 | GOOGLE LLC | C/O WHITE AND WILLIAMS LLP | ATTN: AMY VULPIO | 1650 MARKET STREET | SUITE 1800 | PHILADELPHIA | PA | 19103-7395 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/22/2019 | Unsecured | $58,670.05 | | $58670.05 | | | |
| 346 | STATE OF MAINE BUREAU OF REVENUE SERVICES | COMPLIANCE DIVISION | PO BOX 9101 | | | AUGUSTA | ME | 04332-9101 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/19/2019 | Unsecured, Priority | $15,225.23 | | $2401.48 | | $12823.75 | |
| 347 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/22/2019 | Unsecured | $47.69 | | $47.69 | | | |
| 348 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/23/2019 | Unsecured | $41.15 | | $41.15 | | | |
| 349 | DEPARTMENT OF TAXATION STATE OF HAWAII | ATTN: BANKRUPTCY UNIT | PO BOX 259 | | | HONOLULU | HI | 96809-0259 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/26/2019 | Unsecured, Priority | AMENDED | | | | | |
| 350 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/25/2019 | Unsecured | $220.00 | | $220.00 | | | |
| 351 | VERIZON MEDIA | C/O STINSON LLP | ATTN: TRACEY M. OHM | 1775 PENNSYLVANIA AVE NW | SUITE 800 | WASHINGTON | DC | 20006 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/26/2019 | Unsecured | $29,868.84 | | $29868.84 | | | |
| 352 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/26/2019 | Unsecured | $127.08 | | $127.08 | | | |
| 353 | DISCOVERY, INC | ATTN: JAMES KIEHM | 9721 SHERILL BLVD | | | KNOXVILLE | TN | 37932 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/26/2019 | Unsecured | $8,000.00 | | $8000.00 | | | |
| 354 | BLIZZARD ENTERTAINMENT, INC. | C/O GALEN & DAVIS, LLP | ATTN: JEFFREY M. GALEN | 2945 TOWNSGATE ROAD | SUITE 200 | WESTLAKE VILLAGE | CA | 91361 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/27/2019 | Unsecured | WITHDRAWN | | | | | |
| 355 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/29/2019 | Unsecured | Unliquidated | £30.00 | | | | |
| 356 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/29/2019 | Unsecured | $68.99 | | $68.99 | | | |
| 357 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/29/2019 | Unsecured | $30.00 | | $30.00 | | | |
| 358 | C.H. ROBINSON WORLDWIDE, INC. | ATTN: WILLIAM A. GLAD | 14701 CHARLSON ROAD | | | EDEN PRAIRIE | MN | 55347 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/25/2019 | Unsecured | $50,523.42 | | $50523.42 | | | |
| 359 | FEDEX TRADE NETWORKS | C/O HR DEPARTMENT | ATTN: PAT WALSH | 170 COOPER AVE | STE 110 | TONAWANDA | NY | 14150 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/22/2019 | Unsecured | $70,433.77 | | $70433.77 | | | |
| 360 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/29/2019 | Unsecured | $13.50 | | $13.50 | | | |
| 361 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/1/2019 | Unsecured | $203.96 | | $203.96 | | | |
| 362 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/1/2019 | Unsecured | $7.79 | | $7.79 | | | |
| 363 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/1/2019 | Unsecured | $14.99 | | $14.99 | | | |
| 364 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/2/2019 | Unsecured | $23.72 | | $23.72 | | | |
| 365 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/2/2019 | Unsecured | $235.00 | | $235.00 | | | |
| 366 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/2/2019 | Unsecured | $240.00 | | $240.00 | | | |
| 367 | MAKER STUDIOS | C/O THE WALT DISNEY COMPANY | ATTN: GIGI TALOMA | 500 S BUENA VISTA STREET | | BURBANK | CA | 91521-8940 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/2/2019 | Unsecured | $79,000.00 | | $79000.00 | | | |
| 368 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/3/2019 | Unsecured | $49.99 | | $49.99 | | | |
| 369 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/3/2019 | Unsecured | $129.00 | | $129.00 | | | |
| 370 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/6/2019 | Unsecured | $301.00 | | $301.00 | | | |


| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 371 | JXZB MANSHANHONG IMPORT & EXPORT CO. LTD. | C/O CREDITORS ADJUSTMENTS BUREAU INC. ASSIGNEE OF JXZB MANSHANHONG IMPORT & EXPORT CO LTD | 14226 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/3/2019 | Unsecured | $348,308.40 | | $348308.40 | | | |
| 372 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/6/2019 | Unsecured | $35.15 | | $35.15 | | | |
| 373 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/6/2019 | Unsecured | $317.92 | | $317.92 | | | |
| 374 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/7/2019 | Unsecured | $224.36 | | $224.36 | | | |
| 375 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/9/2019 | Unsecured | $199.85 | | $199.85 | | | |
| 376 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/9/2019 | Unsecured | $216.20 | | $216.20 | | | |
| 377 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/10/2019 | Unsecured | $32.83 | | $32.83 | | | |
| 378 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/10/2019 | Unsecured | $64.35 | | $64.35 | | | |
| 379 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/10/2019 | Priority | $238.00 | | | | $238.00 | |
| 380 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/11/2019 | Unsecured | $60.00 | | $60.00 | | | |
| 381 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/11/2019 | Unsecured | $144.32 | | $144.32 | | | |
| 382 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/11/2019 | Unsecured | $70.00 | 70.00 CAD | $70.00 | | | |
| 383 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/12/2019 | Unsecured | $58.00 | | $58.00 | | | |
| 384 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/12/2019 | Unsecured | $191.00 | | $191.00 | | | |
| 385 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/13/2019 | Unsecured | $5.35 | | $5.35 | | | |
| 386 | ILLINOIS DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | PO BOX 19035 | | | SPRINGFIELD | IL | 62794-9035 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/13/2019 | Administrative | $1,424.17 | | | | | $1424.17 |
| 387 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/17/2019 | Unsecured | $112.47 | | $112.47 | | | |
| 388 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/19/2019 | Unsecured | $251.94 | | $251.94 | | | |
| 389 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/19/2019 | Unsecured | $41.00 | | $41.00 | | | |
| 390 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/26/2019 | Unsecured | $21.59 | | $21.59 | | | |
| 391 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/29/2019 | Unsecured | $203.96 | | $203.96 | | | |
| 392 | KOURT SECURITY PARTNERS LLC DBA SELECT SECURITY | PO BOX 1707 | | | | LANCASTER | PA | 17608-1707 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/31/2019 | Unsecured | $3,698.18 | | $3698.18 | | | |
| 393 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/30/2019 | Unsecured | $262.00 | | $262.00 | | | |
| 394 | JULIAN HIGGINS | 11741 GILMORE ST #102 | | | | NORTH HOLLYWOOD | CA | 91606 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/2/2020 | Unsecured | $5,600.00 | | $5600.00 | | | |
| 395 | A CROWDED COOP LLC | ATTN: MARY F OLSON | 17625 BUTLER RD | | | SNOHOMISH | WA | 98290-6327 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/26/2019 | Unsecured | Unliquidated | NO AMOUNT LISTED | | | | |
| 396 | ARIZONA DEPARTMENT OF REVENUE | ATTN: ATTORNEY GENERAL TAX | BANKRUPTCY & COLLECTION SECTION | 2005 NORTH CENTRAL AVE | SUITE 100 | PHOENIX | AZ | 85004-2926 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/6/2020 | Priority | AMENDED | | | | | |
| 397 | NEW YORK STATE DEPARTMENT OF TAXATION | ATTN: BANKRUTPCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/6/2020 | Administrative | $4,386.72 | | | | | $4386.72 |
| 398 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/8/2020 | Unsecured | $47.69 | | $47.69 | | | |
| 399 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/9/2020 | Unsecured | $95.85 | | $95.85 | | | |
| 400 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/9/2020 | Unsecured | $47.08 | | $47.08 | | | |
| 401 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/10/2020 | Unsecured, Unsecured | $400.00 | | $400.00 | | | |
| 402 | MICHIGAN DEPARTMENT OF TREASURY | BANKRUPTCY UNIT | P.O. BOX 30168 | | | LANSING | MI | 48909 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/15/2020 | Priority | AMENDED | | | | | |
| 403 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/14/2020 | Unsecured | $83.83 | | $83.83 | | | |
| 404 | RVCKVS HOLDINGS, LLC | 10755 SCRIPPS POWAY PKWY | SUITE 474 | | | SAN DIEGO | CA | 92131 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/14/2020 | Unsecured | $53,808.00 | | $53808.00 | | | |
| 405 | IDEA AND DESIGN WORKS, LLC | ATTN: CHRISTROPHER B. WICK | 200 PUBLIC SQUARE | SUITE 2800 | | CLEVELAND | OH | 44114 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/14/2020 | Unsecured | $45,519.37 | | $45519.37 | | | |
| 406 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/14/2020 | Unsecured | $144.43 | | $144.43 | | | |
| 407 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | ATTN: FREDERICK F. RUDZIK | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/15/2020 | Priority | AMENDED | | | | | |
| 408 | CNA COMMERCIAL INSURANCE | 500 COLONIAL CENTER PARKWAY | | | | LAKE MARY | FL | 32746 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/13/2020 | Unsecured | $303,054.60 | | $303054.60 | | | |
| 409 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/17/2020 | Unsecured | $1,495.09 | | $1495.09 | | | |
| 410 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/17/2020 | Unsecured | $306.26 | | $306.26 | | | |
| 411 | JORGE S RAMOS | JORGE RAMOS PO BOX 32475 | | | | LOS ANGELES | CA | 90032 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/21/2020 | Unsecured | $30,000.00 | | $30000.00 | | | |
| 412 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/22/2020 | Unsecured | $387.00 | | $387.00 | | | |
| 413 | COMPTROLLER OF MARYLAND | 301 W. PRESTON STREET | ROOM 409 | | | BALTIMORE | MD | 21201 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/22/2020 | Unsecured, Priority | $8,158.00 | | $162.00 | | $7996.00 | |
| 414 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/23/2020 | Secured | $42.83 | | | $42.83 | | |
| 415 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/24/2020 | Unsecured | $300.00 | | $300.00 | | | |
| 416 | AWESOME OS, INC. | ATTN: HELEN LEE | 8605 SANTA MONICA BLVD. #30540 | | | LOS ANGELES | CA | 90069 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/24/2020 | Unsecured | $215,720.00 | | $215720.00 | | | |
| 417 | NEW YORK STATE DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/27/2020 | Unsecured, Priority | AMENDED | | | | | |



| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/28/2020 | Unsecured | $50.00 | | $50.00 | | | |
| 419 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/28/2020 | Unsecured | $69.00 | | $69.00 | | | |
| 420 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/28/2020 | Unsecured | $500.00 | | $500.00 | | | |
| 421 | MILBERG FACTORS, INC. | ATTN: BARRY MACHOWSKY | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/27/2020 | Unsecured | $45,977.97 | | $45977.97 | | | |
| 422 | PHILIP CHUBAK | C/O CHUBAK FINANCE | 10318 ILONA AVE | | | LOS ANGELES | CA | 90064 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/30/2020 | Unsecured | $2,775.00 | | $2775.00 | | | |
| 423 | U.S. CUSTOMS AND BORDER PROTECTION | ATTN: REVENUE DIVISION, BANKRUPTCY TEAM | 6650 TELECOM DR | SUITE 100 | | INDIANAPOLIS | IN | 46278 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/3/2020 | Priority | Unliquidated | UNLIQ/CONTINGENT | $3068.98 | $1534.49 | | |
| 424 | OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | | | COLUMBUS | OH | 43216 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/4/2020 | Unsecured, Priority | $65,259.06 | | $31464.76 | | $33794.30 | |
| 425 | PROMEVO, LLC | PROMEVO BILLING DEPARTMENT | 808 LYNDON LN STE 205 | | | LOUISVILLE | KY | 40222 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/4/2020 | Unsecured | $9,323.41 | | $9323.41 | | | |
| 426 | SAN FRANCISCO GIANTS (PAYEE - CHINA BASIN BALLPARK COMPANY LLC) | ATTN: MATTHEW VALDEZ | 24 WILLIE MAYS PLAZA | | | SAN FRANCISCO | CA | 94107 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/4/2020 | Unsecured | $25,000.00 | | $25000.00 | | | |
| 427 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/4/2020 | Unsecured | $32.66 | | $32.66 | | | |
| 428 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/5/2020 | Unsecured | $74.00 | | $74.00 | | | |
| 429 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/5/2020 | Unsecured | $175.44 | | $175.44 | | | |
| 430 | HYPNOTIC HATS, LTD | ATTN: MIKE PASCAL | 20 W 37TH STREET | 5TH FLOOR | | NEW YORK | NY | 10018 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/5/2020 | Unsecured | $45,977.97 | | $45977.97 | | | |
| 431 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/5/2020 | Unsecured | $39.99 | | $39.99 | | | |
| 432 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/5/2020 | Unsecured | $54.16 | | $54.16 | | | |
| 433 | HYPNOTIC HATS, LTD | ATTN: MIKE PASCAL | 20 W 37TH STREET | 5TH FLOOR | | NEW YORK | NY | 10018 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/10/2020 | Unsecured | $45,977.97 | | $45977.97 | | | |
| 434 | TESSA NETTING | 5318 AGNES AVENUE | APT 4 | | | VALLEY VILLAGE | CA | 91607 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/11/2020 | Priority | $10,000.00 | | | | $10000.00 | |
| 435 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/10/2020 | Unsecured | $128.97 | | $128.97 | | | |
| 436 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/10/2020 | Unsecured | $22.49 | | $22.49 | | | |
| 437 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/11/2020 | Unsecured | $161.08 | | $161.08 | | | |
| 438 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/7/2020 | Unsecured | $42.99 | | $42.99 | | | |
| 439 | TOEI ANIMATION INC. | ATTN: MASAYUKI ENDO | 11150 W OLYMPIC BLVD., STE 800 | | | LOS ANGELES | CA | 90064 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/7/2020 | Unsecured | $17,747.54 | | $17747.54 | | | |
| 440 | FACTORY 1, LLC | ATTN: DAVID COHENSHAD | 2860 GATE THREE PLACE | | | CHULA VISTA | CA | 91914 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/24/2020 | Unsecured | $272,690.18 | | $272690.18 | | | |
| 441 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/24/2020 | Unsecured | $505.50 | | $505.50 | | | |
| 442 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/26/2020 | Unsecured | $25.00 | | $25.00 | | | |
| 443 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/27/2020 | Unsecured | $300.00 | | $300.00 | | | |
| 444 | BAY CITIES CONTAINER CORPORATION | C/O KEESAL, YOUNG & LOGAN | ATTN: NATALIE M. LAGUNAS | 400 OCEANGATE | SUITE 1400 | LONG BEACH | CA | 90802 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/2/2020 | Unsecured | $256,297.25 | | $256297.25 | | | |
| 445 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/3/2020 | Unsecured | $143.09 | | $143.09 | | | |
| 446 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/5/2020 | Unsecured | $162.00 | | $162.00 | | | |
| 447 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/6/2020 | Unsecured | Unliquidated | BRITISH POUNDS (£) | $42.00 | | | |
| 448 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/6/2020 | Unsecured | $174.90 | | $174.90 | | | |
| 449 | H3 SPORTGEAR LLC | 2875 WHIPTAIL LOOP EAST | | | | CARLSBAD | CA | 92010 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/9/2020 | Unsecured | AMENDED | | | | | |
| 450 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/11/2020 | Unsecured | $272.13 | | $272.13 | | | |
| 451 | HOLTZBRINCK PUBLISHERS LLC DBA MPS, A DIVISION OF MACMILLAN HOLDINGS LLC | C/O THE LAW OFFICES OF GARY A BEMIS | 3870 LA SIERRA AVE | STE 239 | | RIVERSIDE | CA | 92505 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/10/2020 | Unsecured | $20,250.00 | | $20250.00 | | | |
| 452 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/15/2020 | Unsecured | $50.00 | | $50.00 | | | |
| 453 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/17/2020 | Unsecured | $40.00 | | $40.00 | | | |
| 454 | ETONIEN LLC | 222 N PACIFIC COAST HWY | SUITE 1507 | | | EL SEGUNDO | CA | 90245 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/17/2020 | Unsecured | $145,866.29 | | $145866.29 | | | |
| 455 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/19/2020 | Priority | $143.07 | | | | $143.07 | |
| 456 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/26/2020 | Unsecured | $165.00 | | $165.00 | | | |
| 457 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/27/2020 | Unsecured | $22.00 | | $22.00 | | | |
| 458 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/29/2020 | Unsecured | $173.50 | | $173.50 | | | |
| 459 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/1/2020 | Unsecured | $105.87 | | $105.87 | | | |
| 460 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/2/2020 | Secured | $74.99 | | | $74.99 | | |
| 461 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/5/2020 | Unsecured | $50.00 | | $50.00 | | | |
| 462 | TAPJOY, INC. | ATTN: LEGAL | 353 SACRAMENTO STREET | 6TH FLOOR | | SAN FRANCISCO | CA | 94111 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/7/2020 | Unsecured | $16,244.13 | | $16244.13 | | | |
| 463 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/8/2020 | Unsecured | $253.46 | | $253.46 | | | |
| 464 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/9/2020 | Unsecured | $79.98 | | $79.98 | | | |
| 465 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/12/2020 | Unsecured | $150.00 | | $150.00 | | | |


| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 466 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/12/2020 | Unsecured | $250.00 | | $250.00 | | | |
| 467 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/17/2020 | Unsecured | $147.00 | | $147.00 | | | |
| 468 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/21/2020 | Unsecured | $140.00 | | $140.00 | | | |
| 469 | ARIZONA DEPARTMENT OF REVENUE | ATTN: ATTORNEY GENERAL TAX | BANKRUPTCY & COLLECTION SECTION | 2005 NORTH CENTRAL AVENUE | SUITE 100 | PHOENIX | AZ | 85004-2926 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/23/2020 | Priority | AMENDED | | | | | |
| 470 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/26/2020 | Unsecured | $73.48 | | $73.48 | | | |
| 471 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/28/2020 | Unsecured | $100.00 | | $100.00 | | | |
| 472 | BETHESDA SOFTWORKS, LLC | C/O BAKER DONELSON, ET AL., PC | ATTN: DANIEL CARRIGAN | 901 K STREET NW | SUITE 900 | WASHINGTON | DC | 20001 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/4/2020 | Unsecured, Priority, Administrative | Unliquidated | THIS CLAIM MAY INCLUDE: (2) AMOUNTS ENTITLED TO ADMINISTRATIVE PRIORITY PURSUANT TO 11 U.S.C. §§503(B) AND 507 (A) (2); AND (3) AMOUNTS TO WHICH THE CLAIMANT MAY BE ENTITLED AS AN ADMINISTRATIVE CLAIM UNDER 11 U.S.C. §§503, 507 AND/OR 546, AS TO WHICH THE CLAIMANT RESERVES ALL RIGHTS. THIS CLAIM MAY OTHERWISE BE A GENERAL UNSECURED CLAIM | $138465.32 | | | |
| 473 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/5/2020 | Unsecured | $135.00 | | $135.00 | | | |
| 474 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/6/2020 | Unsecured | $90.00 | | $90.00 | | | |
| 475 | MARVEL BRANDS | 500 SOUTH BUENA VISTA STREET | | | | BURBANK | CA | 91521-9600 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/8/2020 | Unsecured | $330,823.24 | | $330823.24 | | | |
| 476 | WALT DISNEY RECORDS | 500 S BUENA VISTA STREET | | | | BURBANK | CA | 91521 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/8/2020 | Unsecured | $1,474.00 | | $1474.00 | | | |
| 477 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/12/2020 | Unsecured | $640.00 | | $640.00 | | | |
| 478 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/12/2020 | Unsecured | $145.00 | | $145.00 | | | |
| 479 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/14/2020 | Unsecured | $46.00 | | $46.00 | | | |
| 480 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/19/2020 | Unsecured | $154.95 | | $154.95 | | | |
| 481 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/22/2020 | Unsecured | Unliquidated | UNKNOWN | | | | |
| 482 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/25/2020 | Priority | $167.66 | | | | $167.66 | |
| 483 | JAMES DEULING | 220 E BROADWAY | SUITE 210 | | | GLENDALE | CA | 91205 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/26/2020 | Unsecured, Priority | $7,875.00 | | $2275.00 | | $5600.00 | |
| 484 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/27/2020 | Unsecured | $184.46 | | $184.46 | | | |
| 485 | CENTURY GROUP PROFESSIONALS, LLC | 222 N PACIFIC COAST HIGHWAY | SUITE 2150 | | | EL SEGUNDO | CA | 90245 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 5/28/2020 | Unsecured | $2,814.64 | | $2814.64 | | | |
| 486 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 6/4/2020 | Unsecured | $227.94 | | $227.94 | | | |
| 487 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 6/6/2020 | Unsecured | $194.96 | | $194.96 | | | |
| 488 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 6/21/2020 | Unsecured | $145.77 | | $145.77 | | | |
| 489 | MICHIGAN DEPARTMENT OF TREASURY | BANKRUPTCY UNIT | P.O. BOX 30168 | | | LANSING | MI | 48909 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 6/26/2020 | Unsecured, Priority | $29,427.29 | | $5397.00 | | $24030.29 | |
| 490 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 6/29/2020 | Unsecured | $243.60 | | $243.60 | | | |
| 491 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIONS | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | MC-008 | AUSTIN | TX | 78711 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 7/6/2020 | Unsecured, Priority | $1,150,464.82 | | $111924.35 | | $1038540.47 | |
| 492 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIONS | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | MC-008 | AUSTIN | TX | 78711 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 7/6/2020 | Administrative | $863.92 | | | | | $863.92 |
| 493 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 7/7/2020 | Unsecured | $257.94 | | $257.94 | | | |
| 494 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 7/10/2020 | Unsecured | $143.91 | | $143.91 | | | |
| 495 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 7/13/2020 | Unsecured | $263.16 | | $263.16 | | | |
| 496 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 7/14/2020 | Unsecured | $90.00 | | $90.00 | | | |
| 497 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 7/17/2020 | Unsecured | $373.92 | | $373.92 | | | |
| 498 | ARIZONA DEPARTMENT OF REVENUE | ATTN: ATTORNEY GENERAL TAX | BANKRUPTCY & COLLECTION SECTION | 2005 NORTH CENTRAL AVENUE | SUITE 100 | PHOENIX | AZ | 85004-2926 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 7/20/2020 | Priority | AMENDED | | | | | |
| 499 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | ATTN: FREDERICK F. RUDZIK | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 7/21/2020 | Priority | $299,967.24 | | | | $299967.24 | |
| 500 | NEW YORK STATE DEPARTMENT OF TAXATION | ATTN: BANKRUTPCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 7/29/2020 | Unsecured, Priority | $981,837.10 | | $38853.73 | | $942983.37 | |
| 501 | ARIZONA DEPARTMENT OF REVENUE | ATTN: ATTORNEY GENERAL TAX | BANKRUPTCY & COLLECTION SECTION | 2005 NORTH CENTRAL AVENUE | SUITE 100 | PHOENIX | AZ | 85004-2926 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/3/2020 | Priority | AMENDED | | | | | |
| 502 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/3/2020 | Unsecured | $223.39 | | $223.39 | | | |
| 503 | MISSISSIPPI DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY SECTION | PO BOX 22808 | | | JACKSON | MS | 39225-2808 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/7/2020 | Priority | $337.34 | | | | $337.34 | |



| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 504 | MICROSOFT CORPORATION | C/O FOX ROTHSCHILD LLP | ATTN: DAVID P. PAPIEZ | 1001 4TH AVE | SUITE 4500 | SEATTLE | WA | 98154 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/7/2020 | Unsecured | $52,018.08 | | $52018.08 | | | |
| 505 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/10/2020 | Unsecured | $272.38 | | $272.38 | | | |
| 506 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/13/2020 | Unsecured | $73.48 | | $73.48 | | | |
| 507 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2020 | Unsecured | $164.34 | | $164.34 | | | |
| 508 | ARIZONA DEPARTMENT OF REVENUE | ATTN: ATTORNEY GENERAL TAX | BANKRUPTCY & COLLECTION SECTION | 2005 NORTH CENTRAL AVENUE | SUITE 100 | PHOENIX | AZ | 85004-2926 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 8/25/2020 | Priority | AMENDED | | | | | |
| 509 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/7/2020 | Unsecured | $36.36 | | $36.36 | | | |
| 510 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/9/2020 | Unsecured | $90.00 | | $90.00 | | | |
| 511 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/19/2020 | Unsecured | $625.00 | | $625.00 | | | |
| 512 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/21/2020 | Unsecured | $163.02 | | $163.02 | | | |
| 513 | ARIZONA DEPARTMENT OF REVENUE | ATTN: ATTORNEY GENERAL TAX | BANKRUPTCY & COLLECTION SECTION | 2005 NORTH CENTRAL AVENUE | SUITE 100 | PHOENIX | AZ | 85004-2926 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/28/2020 | Priority | AMENDED | | | | | |
| 514 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 9/30/2020 | Unsecured | $140.97 | | $140.97 | | | |
| 515 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/6/2020 | Unsecured | $63.59 | | $63.59 | | | |
| 516 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/18/2020 | Unsecured | $313.73 | | $313.73 | | | |
| 517 | GRINDR, LLC | C/O CRF SOLUTIONS | PO BOX 1389 | | | SIMI VALLEY | CA | 93062 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/24/2020 | Unsecured | $14,000.00 | | $14000.00 | | | |
| 518 | PLAYTAP MEDIA, LLC | 7928 HOLLYWOOD BLVD. # 326 | | | | LOS ANGELES | CA | 90046 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/28/2020 | Unsecured | $27,000.00 | | $27000.00 | | | |
| 519 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 11/30/2020 | Unsecured | $239.94 | | $239.94 | | | |
| 520 | ARIZONA DEPARTMENT OF REVENUE | ATTN: ATTORNEY GENERAL TAX | BANKRUPTCY & COLLECTION SECTION | 2005 NORTH CENTRAL AVENUE | SUITE 100 | PHOENIX | AZ | 85004-2926 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/1/2020 | Priority | AMENDED | | | | | |
| 521 | RR DONNELLEY | 4101 WINFIELD ROAD | | | | WARRENVILLE | IL | 60555 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/1/2020 | Unsecured | $1,533,436.25 | | $1533436.25 | | | |
| 522 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/1/2020 | Unsecured | $1,000.00 | | $1000.00 | | | |
| 523 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/2/2020 | Unsecured | $23.72 | | $23.72 | | | |
| 524 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/2/2020 | Unsecured | $49.11 | | $49.11 | | | |
| 525 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/2/2020 | Unsecured | $44.23 | | $44.23 | | | |
| 526 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/2/2020 | Unsecured | $85.50 | | $85.50 | | | |
| 527 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/2/2020 | Unsecured | $229.00 | | $229.00 | | | |
| 528 | HARMONY GOLD USA, INC. | ATTN: CHRISTY DURAN, VP, BUSINESS & LEGAL AFFAIRS | 7655 SUNSET BLVD. | | | LOS ANGELES | CA | 90046 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/3/2020 | Unsecured | $12,172.92 | | $12172.92 | | | |
| 529 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/3/2020 | Unsecured | $543.94 | | $543.94 | | | |
| 530 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/3/2020 | Administrative | $594.99 | | | | | $594.99 |
| 531 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/7/2020 | Unsecured | $101.70 | | $101.70 | | | |
| 532 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/7/2020 | Unsecured | $104.88 | | $104.88 | | | |
| 533 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/7/2020 | Unsecured | $150.00 | | $150.00 | | | |
| 534 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/7/2020 | Administrative | $150.00 | | | | | $150.00 |
| 535 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/8/2020 | Unsecured | $90.84 | | $90.84 | | | |
| 536 | MISSISSIPPI DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY SECTION | PO BOX 22808 | | | JACKSON | MS | 39225-2808 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/9/2020 | Administrative | $33.29 | | | | | $33.29 |
| 537 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/10/2020 | Administrative | $254.60 | | | | | $254.60 |
| 538 | HOLTZBRINCK PUBLISHERS LLC DBA MPS, A DIVISION OF MACMILLAN HOLDINGS LLC | C/O THE LAW OFFICES OF GARY A BEMIS | 3870 LA SIERRA AVE | STE 239 | | RIVERSIDE | CA | 92505 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/10/2020 | Unsecured | $20,250.00 | | $20250.00 | | | |
| 539 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/11/2020 | Unsecured | $113.99 | | $113.99 | | | |
| 540 | EULER HERMES AGENT FOR JAY FRANCO & SONS, INC. (4158I0) | C/O EULER HERMES, N.A. | 800 RED BROOK BLVD | | | OWINGS MILLS | MD | 21117 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/11/2020 | Unsecured | $47,241.00 | | $47241.00 | | | |
| 541 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/11/2020 | Unsecured | $75.00 | | $75.00 | | | |
| 542 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/11/2020 | Administrative | $75.00 | | | | | $75.00 |
| 543 | ORANGE COURIER INC | ATTN: MARIED SAN GABRIEL | 3731 W. WARNER AVE. | | | SANTA ANA | CA | 92704 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/9/2020 | Administrative | $22,546.41 | | | | | $22546.41 |
| 544 | ORANGE COURIER INC | ATTN: MARIED SAN GABRIEL | 3731 W. WARNER AVE. | | | SANTA ANA | CA | 92704 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/9/2020 | Administrative | $22,546.41 | | | | | $22546.41 |
| 545 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/12/2020 | Unsecured | $162.00 | | $162.00 | | | |
| 546 | SHANNON HSU | 219 GRAND STREET | APT #303 | | | NEW YORK | NY | 10013 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/13/2020 | Unsecured | $329,082.19 | | $329082.19 | | | |
| 547 | SHANNON HSU | 219 GRAND STREET | APT #303 | | | NEW YORK | NY | 10013 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/13/2020 | Unsecured | $27,363.82 | | $27363.82 | | | |
| 548 | BOMAN FORKLIFT | 2636 E. SOUTH ST. | | | | LONG BEACH | CA | 90805 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/14/2020 | Administrative | $391.22 | | | | | $391.22 |
| 549 | BOMAN FORKLIFT | 2636 E. SOUTH ST. | | | | LONG BEACH | CA | 90805 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/14/2020 | Unsecured | $391.22 | | $391.22 | | | |
| 550 | PYRAMID AMERICA, LP | 1 HAVEN AVE | | | | MOUNT VERNON | NY | 10553 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/15/2020 | Unsecured | $51,250.00 | | $51250.00 | | | |
| 551 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/15/2020 | Unsecured | Unliquidated | UNKNOWN | | | | |


| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 552 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/15/2020 | Administrative | $51.00 | | | | | $51.00 |
| 553 | UBISOFT, INC. | 625 3RD STREET | | | | SAN FRANCISCO | CA | 94107 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/15/2020 | Unsecured | $11,864.95 | | $11864.95 | | | |
| 554 | HANNAH RUNKLE | 4934 ANGELES CREST HWY | | | | LA CANADA FLINTRIDGE | CA | 91011 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/16/2020 | Unsecured | $950.00 | | $950.00 | | | |
| 555 | HANNAH RUNKLE | 4934 ANGELES CREST HWY | | | | LA CANADA FLINTRIDGE | CA | 91011 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/16/2020 | Administrative | $950.00 | | | | | $950.00 |
| 556 | COMMONWEALTH OF KENTUCKY DEPARTMENT OF REVENUE | C/O LEGAL SUPPORT BRANCH | PO BOX 5222 | | | FRANKFORT | KY | 40602 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/16/2020 | Administrative | $60,911.87 | | | | | $60911.87 |
| 557 | JAKKS PACIFIC INC. | 21749 BAKER PKWY | | | | WALNUT | CA | 91789 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/16/2020 | Unsecured | $104,948.00 | | $104948.00 | | | |
| 558 | UGI UTILITIES, INC. | PO BOX 13009 | | | | READING | PA | 19612 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/17/2020 | Unsecured | $76.72 | | $76.72 | | | |
| 559 | CREATA (USA) INC. | 1801 SOUTH MEYERS ROAD | STE. 400 | | | OAKBROOK TERRACE | IL | 60181 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/18/2020 | Unsecured | $31,000.00 | | $31000.00 | | | |
| 560 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/19/2020 | Unsecured | $216.20 | | $216.20 | | | |
| 561 | LUIS ZULETA, DBA ABOVE THE CLOUDS | 14953 LASSEN STREET | | | | MISSION HILLS | CA | 91345 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/19/2020 | Unsecured | $3,500.00 | | $3500.00 | | | |
| 562 | GOLD WING TOYS PRODUCTS LIMITED | UNIT G, G/F | HARIBEST IND BLD | 45-47 AU PUI WAN | FO TAN | SHATIN | NT | | HONG KONG | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/21/2020 | Administrative | $1,274,986.90 | | | | | $1274986.90 |
| 563 | LUIS ZULETA, DBA ABOVE THE CLOUDS | 14953 LASSEN STREET | | | | MISSION HILLS | CA | 91345 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/19/2020 | Administrative | $3,500.00 | | | | | $3500.00 |
| 564 | MONTAGE CAPITAL II, L.P. | 900 E. HAMILTON AVE | STE. 100 | | | CAMPBELL | CA | 95008 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/20/2020 | Unsecured | $700,000.00 | | $700000.00 | | | |
| 565 | FORWARD BROKERAGE, LLC | PO BOX 310 | | | | ALTOONA | PA | 16603 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/21/2020 | Unsecured | $21,630.00 | | $21630.00 | | | |
| 566 | UKG INC. FORMERLY KNOWN AS THE ULTIMATE SOFTWARE GROUP, INC. | ATTN: DORETTA MARTONE KNOERR | 1455 NORTH PARK DRIVE | | | WESTON | FL | 33326 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/21/2020 | Unsecured | $15,223.01 | | $15223.01 | | | |
| 567 | TRYAD SOLUTIONS, INC. | 2015 DEAN STREET, SUITE 6A | | | | ST. CHARLES | IL | 60174 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/21/2020 | Unsecured | $55,797.50 | | $55797.50 | | | |
| 568 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/21/2020 | Administrative | $72.98 | | | | | $72.98 |
| 569 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/21/2020 | Administrative | $72.98 | | | | | $72.98 |
| 570 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/21/2020 | Unsecured | $200.00 | | $200.00 | | | |
| 571 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/21/2020 | Administrative | $200.00 | | | | | $200.00 |
| 572 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/21/2020 | Unsecured | Unliquidated | NO CLAIM AMOUNT DESCRIBED | | | | |
| 573 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/21/2020 | Administrative | Unliquidated | NO CLAIM AMOUNT DESCRIBED | | | | |
| 574 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/21/2020 | Unsecured | $303.84 | | $303.84 | | | |
| 575 | INSIGHT EDITIONS LP | 800 A STREET | | | | SAN RAFAEL | CA | 94901 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/22/2020 | Unsecured | $87,526.51 | | $87526.51 | | | |
| 576 | INSIGHT EDITIONS LP | 800 A STREET | | | | SAN RAFAEL | CA | 94901 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/22/2020 | Administrative | $87,526.51 | | | | | $87526.51 |
| 577 | H3 SPORTGEAR LLC | 2875 WHIPTAIL LOOP EAST | | | | CARLSBAD | CA | 92010 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/22/2020 | Unsecured | $124,950.00 | | $124950.00 | | | |
| 578 | AWESOME OS, INC. | ATTN: HELEN LEE | 8605 SANTA MONICA BLVD. #30540 | | | LOS ANGELES | CA | 90069 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/22/2020 | Unsecured | $219,170.00 | | $219170.00 | | | |
| 579 | FUNKO, LLC | C/O PERKINS COIE LLP | ATTN: JOHN KAPLAN | 1201 THIRD AVENUE | SUITE 4900 | SEATTLE | WA | 98101-3099 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/23/2020 | Unsecured | $2,000,000.00 | | $2000000.00 | | | |
| 580 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/23/2020 | Unsecured | $400.00 | | $400.00 | | | |
| 581 | JACMEL JEWELRY, INC. | ATTN: MICHAEL B. GOLDSMITH | SILLS CUMMIS & GROSS | 101 PARK AVENUE | 28TH FLOOR | NEW YORK | NY | 10178 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/23/2020 | Unsecured | $66,000.00 | | $66000.00 | | | |
| 582 | IDEA NUOVA, INC. | ATTN: JONATHON D. WARNER | WARNER & SCHEURMAN | 6 WEST 8TH STREET | 10TH FLOOR | NEW YORK | NY | 10011 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/28/2020 | Unsecured | $70,000.00 | | $70000.00 | | | |
| 583 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0055 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/28/2020 | Priority | $1,188,211.76 | | $109010.98 | | $1079200.78 | |
| 584 | WISCONSIN DEPARTMENT OF REVENUE | ATTN: SPECIAL PROCEDURES UNIT | PO BOX 8901 | | | MADISON | WI | 53708-8901 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/28/2020 | Unsecured, Priority | $22,860.16 | | $29.24 | | $22830.92 | |
| 585 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/26/2020 | Unsecured | $12.00 | | $12.00 | | | |
| 586 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/26/2020 | Administrative | $12.00 | | | | | $12.00 |
| 587 | COMPTROLLER OF MARYLAND | 301 W. PRESTON STREET | ROOM 409 | | | BALTIMORE | MD | 21201 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/28/2020 | Administrative | $76,280.00 | | | | | $76280.00 |
| 588 | DEPARTMENT OF TAXATION STATE OF HAWAII | ATTN: BANKRUPTCY UNIT | PO BOX 259 | | | HONOLULU | HI | 96809-0259 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/28/2020 | Unsecured, Priority | $19,679.58 | | $3199.92 | | $16479.66 | |
| 589 | DEPARTMENT OF TAXATION STATE OF HAWAII | ATTN: BANKRUPTCY UNIT | PO BOX 259 | | | HONOLULU | HI | 96809-0259 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/28/2020 | Administrative | $23.19 | | | | | $23.19 |
| 590 | NAOMI BEAUDOIN AKA NAOMI KYLE | C/O CREATIVE INDUSTRY LAW | ATTN: LIZBETH HASSE | 1510 FOURTH STREET | UNIT 1 | BERKELEY | CA | 94710 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/29/2020 | Priority | $9,500.00 | | | | $9500.00 | |
| 591 | INNOVATIVE DESIGNS, LLC | 132 WEST 36TH STREET | SUITE 800 | | | NEW YORK | NY | 10018 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/29/2020 | Unsecured | $87,880.00 | | $87880.00 | | | |
| 592 | ORACLE AMERICA, INC., SUCCESSOR IN INTEREST TO NETSUITE, INC. ("ORACLE") | C/O BUCHALTER, P.C. | ATTN: SHAWN M. CHRISTIANSON | 55 SECOND STREET | 17TH FLOOR | SAN FRANCISCO | CA | 94105 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/29/2020 | Administrative | $180,000.00 | | | | | $180000.00 |
| 593 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/29/2020 | Unsecured | $200.00 | | $200.00 | | | |
| 594 | UKG INC. FORMERLY KNOWN AS THE ULTIMATE SOFTWARE GROUP, INC. | ATTN: DORETTA MARTONE KNOERR | 1455 NORTH PARK DRIVE | | | WESTON | FL | 33326 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/30/2020 | Unsecured | AMENDED | | | | | |
| 595 | GEOFFREY W ARENS | 50 WALKER ST #3A | | | | NEW YORK | NY | 10013 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/30/2020 | Unsecured | $472,977.09 | | $472977.09 | | | |
| 596 | A CROWDED COOP LLC | ATTN: RECEIVER | 2108 NW 199TH ST | | | SHORELINE | WA | 98177 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/30/2020 | Unsecured | $114,340.00 | | $114340.00 | | | |
| 597 | ORACLE AMERICA, INC., SUCCESSOR IN INTEREST TO NETSUITE, INC. ("ORACLE") | C/O BUCHALTER, P.C. | ATTN: SHAWN M. CHRISTIANSON | 55 SECOND STREET | 17TH FLOOR | SAN FRANCISCO | CA | 94105 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/30/2020 | Unsecured | $180,000.00 | | $180000.00 | | | |
| 598 | IOWA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | 1305 E WALNUT STREET | | | DES MOINES | IA | 50319 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/31/2020 | Priority | $1,502.23 | | | | $1502.23 | |
| 599 | IOWA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | 1305 E WALNUT STREET | | | DES MOINES | IA | 50319 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/31/2020 | Administrative | $28.02 | | | | | $28.02 |


| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/31/2020 | Priority | Unliquidated | NO CLAIM AMOUNT DESCRIBED | | | | |
| 601 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/31/2020 | Administrative | Unliquidated | NO CLAIM AMOUNT DESCRIBED | | | | |
| 602 | SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 12265 | | | | COLUMBIA | SC | 29211 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 12/23/2020 | Unsecured, Priority, Secured | $62,497.96 | | $5030.81 | $38.60 | $57428.55 | |
| 603 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/1/2021 | Unsecured | $400.95 | | $400.95 | | | |
| 604 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/4/2021 | Unsecured | $194.96 | | $194.96 | | | |
| 605 | SOMETHING INKED, LLC | ATTN: CONOR SULLIVAN | 1018 ELM HILL PIKE | | | NASHVILLE | TN | 37210 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/4/2021 | Unsecured | $5,204,624.45 | | $5204624.45 | | | |
| 606 | UKG INC. FORMERLY KNOWN AS THE ULTIMATE SOFTWARE GROUP, INC. | ATTN: DORETTA MARTONE KNOERR | 1455 NORTH PARK DRIVE | | | WESTON | FL | 33326 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/4/2021 | Administrative | $15,759.04 | | | | | $15759.04 |
| 607 | TREND SETTERS LTD | C/O HOWARD & HOWARD ATTORNEYS, PLLC | ATTN: MARK A. BOGDANOWICZ | 211 FULTON STREET | STE 600 | PEORIA | IL | 61602 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/4/2021 | Unsecured | $588,066.35 | | $588066.35 | | | |
| 608 | K&S SPECIALTY PRODUCTS | C/O ASK LLP | 2600 EAGAN WOODS DRIVE | SUITE 400 | | ST. PAUL | MN | 55121 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/4/2021 | Unsecured | $1,424,321.60 | | $1424321.60 | | | |
| 609 | STUDIO 71 LP | 8383 WILSHIRE BLVD SUITE 1050 | | | | BEVERLY HILLS | CA | 90211 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/4/2021 | Unsecured | $31,509.00 | | $31509.00 | | | |
| 610 | BOSS FIGHT STUDIO, LLC | ATTN: CATRINA ARANA | 1050 WASHINTON ST | | | NORWOOD | MA | 02062 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/4/2021 | Unsecured | $5,100.00 | | $5100.00 | | | |
| 611 | JPL ASSOCIATES INC. DBA PROMOTIONAL CONCEPTS TEAM | 1544 BUTTONBUSH CIRCLE | | | | PALM CITY | FL | 34990 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/4/2021 | Unsecured | $560,882.60 | | $560882.60 | | | |
| 612 | STUDIO 71 LP | 8383 WILSHIRE BLVD SUITE 1050 | | | | BEVERLY HILLS | CA | 90211 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/4/2021 | Administrative | $31,509.00 | | | | | $31509.00 |
| 613 | GLOBAL ONE ACCESSORIES, INC. | C/O NORTON ROSE FULLBRIGHT US LLP | ATTN: REBECCA J. WINTHROP | 555 SOUTH FLOWER STREET | 41ST FLOOR | LOS ANGELES | CA | 90071 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/4/2021 | Unsecured | $846,736.75 | | $846736.75 | | | |
| 614 | PATRICK ALUISE | 26 AMBERLEAF | | | | IRVINE | CA | 92614 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/4/2021 | Administrative | $5,000.00 | | | | | $5000.00 |
| 615 | PATRICK ALUISE | 26 AMBERLEAF | | | | IRVINE | CA | 92614 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/4/2021 | Unsecured | $5,000.00 | | $5000.00 | | | |
| 616 | GOOGLE LLC | C/O WHITE AND WILLIAMS LLP | ATTN: AMY VULPIO | 1650 MARKET STREET | SUITE 1800 | PHILADELPHIA | PA | 19103-7395 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Administrative | $87,077.83 | | | | | $87077.83 |
| 617 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Unsecured | $119.85 | | $119.85 | | | |
| 618 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Administrative | $119.85 | | | | | $119.85 |
| 619 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 620 | BREAKWATER CREDIT OPPORTUNITIES FUND, L.P. | C/O MORGAN LEWIS & BOCKIUS LLP | ATTN: SHANNON B. WOLF | ONE STATE STREET | | HARTFORD | CT | 06103-3178 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 621 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 622 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 623 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 624 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 625 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Unsecured, Administrative | Unliquidated | THE CLAIM AMOUNT CANNOT BE QUANTIFIED AT THIS TIME | | | | |
| 626 | MLB ADVANCED MEDIA, L.P. | ATTN: AMY GOLD | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Unsecured | $1,415,900.00 | | $1415900.00 | | | |
| 627 | MLB ADVANCED MEDIA, L.P. | ATTN: AMY GOLD | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Administrative | $8,019.64 | | | | | $8019.64 |
| 628 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Priority | $88,826.90 | | | | $88826.90 | |
| 629 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/5/2021 | Unsecured | $88,826.90 | | $88826.90 | | | |
| 630 | SEISMIC INC. | 2065 MOUNTAIN BLVD STE B | | | | OAKLAND | CA | 94611-2843 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/6/2021 | Unsecured | $3,574.17 | | $3574.17 | | | |
| 631 | SEISMIC INC. | 2065 MOUNTAIN BLVD STE B | | | | OAKLAND | CA | 94611-2843 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/6/2021 | Administrative | $3,574.17 | | | | | $3574.17 |
| 632 | SEISMIC INC. | 2065 MOUNTAIN BLVD STE B | | | | OAKLAND | CA | 94611-2843 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/6/2021 | Unsecured | $26,146.83 | | $26146.83 | | | |
| 633 | SEISMIC INC. | 2065 MOUNTAIN BLVD STE B | | | | OAKLAND | CA | 94611-2843 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/6/2021 | Administrative | $26,146.83 | | | | | $26146.83 |
| 634 | SEISMIC INC. | 2065 MOUNTAIN BLVD STE B | | | | OAKLAND | CA | 94611-2843 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/6/2021 | Unsecured | $26,146.83 | | $26146.83 | | | |
| 635 | SEISMIC INC. | 2065 MOUNTAIN BLVD STE B | | | | OAKLAND | CA | 94611-2843 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/6/2021 | Administrative | $26,146.83 | | | | | $26146.83 |
| 636 | DEPARTMENT OF LABOR, EMPLOYEE BENEFITS SECURITY ADMINISTRATION | US DEPARTMENT OF LABOR -EBSA | 200 CONSTITUTON AVENUE, N.W. | RM: N 5668 | | WASHINGTON | DC | 20210 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/12/2021 | Unsecured | $3,300.00 | | $3300.00 | | | |
| 637 | DEPARTMENT OF LABOR, EMPLOYEE BENEFITS SECURITY ADMINISTRATION | US DEPARTMENT OF LABOR -EBSA | 200 CONSTITUTON AVENUE, N.W. | RM: N 5668 | | WASHINGTON | DC | 20210 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/12/2021 | Unsecured | $3,000.00 | | $3000.00 | | | |
| 638 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/12/2021 | Unsecured | $276.00 | | $276.00 | | | |
| 639 | FAMETEK LLC | ATTN: EDDIE MADANI | PO BOX 252004 | | | LOS ANGELES | CA | 90025 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/13/2021 | Unsecured | $4,229.39 | | $4229.39 | | | |



| Claim No. | Full Name | Street 1 | Street 2 | Street 3 | Street 4 | City | State | Postal Code | Country | Debtor Name | Debtor Number | Date Filed | Amount Class | Total Amount | Unliquidated Amount | Unsecured | Secured | Priority | Administrative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 640 | ARIZONA DEPARTMENT OF REVENUE | ATTN: ATTORNEY GENERAL TAX | BANKRUPTCY & COLLECTION SECTION | 2005 NORTH CENTRAL AVENUE | SUITE 100 | PHOENIX | AZ | 85004-2926 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/22/2021 | Priority | AMENDED | | | | | |
| 641 | PEREZ LANDSCAPE | 929 EAST 98TH STREET | | | | LOS ANGELES | CA | 90002 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/25/2021 | Unsecured | $600.00 | | $600.00 | | | |
| 642 | PEREZ LANDSCAPE | 929 EAST 98TH STREET | | | | LOS ANGELES | CA | 90002 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 1/25/2021 | Administrative | $600.00 | | | | | $600.00 |
| 643 | UKG INC. FORMERLY KNOWN AS THE ULTIMATE SOFTWARE GROUP, INC. | C/O AKERMAN LLP | ATTN: DAVID BRETT MARKS | 201 EAST LAS OLAS BLVD | SUITE 1800 | FORT LAUDERDALE | FL | 33301 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/10/2021 | Unsecured | $32,059.60 | | $32059.60 | | | |
| 644 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/17/2021 | Unsecured | $1,000.00 | | 1000.00 | | | |
| 645 | DISCOVERY INC | C/O DISCOVERY.COM | 9271 SHERRILL BLVD | | | KNOXVILLE | TN | 37932 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/18/2021 | Unsecured | $8,000.00 | | $8000.00 | | | |
| 646 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 2/28/2021 | Unsecured | $39.99 | | $39.99 | | | |
| 647 | ARIZONA DEPARTMENT OF REVENUE | ATTN: ATTORNEY GENERAL TAX | BANKRUPTCY & COLLECTION SECTION | 2005 NORTH CENTRAL AVENUE | SUITE 100 | PHOENIX | AZ | 85004-2926 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/1/2021 | Priority | AMENDED | | | | | |
| 648 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/18/2021 | Unsecured | $125.00 | | $125.00 | | | |
| 649 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/24/2021 | Unsecured | $91.95 | | $91.95 | | | |
| 650 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/24/2021 | Administrative | $91.95 | | | | | $91.95 |
| 651 | ARIZONA DEPARTMENT OF REVENUE | ATTN: ATTORNEY GENERAL TAX | BANKRUPTCY & COLLECTION SECTION | 2005 NORTH CENTRAL AVENUE | SUITE 100 | PHOENIX | AZ | 85004-2926 | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 3/26/2021 | Unsecured | $1,261.24 | | | | $1261.24 | |
| 652 | REDACTED | | | | | | | | | Old LC, Inc. (f/k/a Loot Crate, Inc.) | 19-11791 | 4/7/2021 | Unsecured | $146.97 | | $146.97 | | | |